**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of Delaware
(State)

Case number (*if known*): _____    Chapter 11

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| 1. **Debtor's name** | Valeritas Holdings, Inc. |

| | |
|---|---|
| 2. **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | Cleaner Yoga Mat, Inc. |

| | |
|---|---|
| 3. **Debtor's federal Employer Identification Number** (EIN) | 4 6 – 5 6 4 8 9 0 7 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 750    Route 202 South<br>Number   Street | Number   Street |
| Suite 600 | P.O. Box |
| Bridgewater    NJ    08807<br>City    State    ZIP Code | City    State    ZIP Code |
|   | **Location of principal assets, if different from principal place of business** |
| Somerset<br>County | Number   Street |
|   | City    State    ZIP Code |

| | |
|---|---|
| 5. **Debtor's website** (URL) | www.valeritas.com |

| | |
|---|---|
| 6. **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding  LLP)<br>☐ Other. Specify: _____ |

| Debtor | Valeritas Holdings, Inc. | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

**A.** *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

**B.** *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

3  3  9  1

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☑ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.    District _____  When _____  Case number _____
                                                    MM / DD / YYYY

                District _____  When _____  Case number _____
                                                    MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.    Debtor   See Annex 1                    Relationship   Affiliate

                District   Delaware                    When _____
                                                                    MM / DD / YYYY

                Case number, if known _____

| Debtor | Valeritas Holdings, Inc. | Case number *(if known)* |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this* district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

| Number | Street | | |
|---|---|---|---|
| _____ | | | |
| City | | State | ZIP Code |

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☑ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☑ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Debtor | Valeritas Holdings, Inc. | Case number (if known) | |
|--------|--------------------------|------------------------|--|
| | Name | | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☑ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- ■ I have been authorized to file this petition on behalf of the debtor.

- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  02   09   2020
            MM  / DD / YYYY

✗ _John E. Timberlake_                        John E. Timberlake
   Signature of authorized representative of debtor    Printed name

Title  President and Chief Executive Officer

**18. Signature of attorney**

✗ _Maris Kandestin_                     Date   02   09   2020
   Signature of attorney for debtor              MM   / DD / YYYY

Maris J. Kandestin
Printed name
DLA Piper LLP (US)
Firm name
1201      North Market Street, Suite 2100
Number    Street
Wilmington                          DE        19801
City                                State      ZIP Code

302-468-5700                        maris.kandestin@us.dlapiper.com
Contact phone                       Email address

5294                                Delaware
Bar number                          State

## ANNEX 1

### SCHEDULE OF DEBTORS

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed in this Court a petition for relief under chapter 11 of title 11 of the United States Code. Substantially contemporaneously with the filing of these petitions, these entities filed a motion requesting that their respective chapter 11 cases be jointly administered for procedural purposes only.

| | Debtors | Federal Employer Identification Number |
|---|---|---|
| 1. | Valeritas Holdings, Inc. | 46-5648907 |
| 2. | Valeritas, Inc. | 20-5321056 |
| 3. | Valeritas Security Corporation | 61-1669654 |
| 4. | Valeritas US, LLC | 83-1710007 |

## RESOLUTIONS OF THE BOARD OF DIRECTORS OF
## VALERITAS HOLDINGS, INC.

**Chapter 11 Filing**

**RESOLVED**, that the Board of Directors (the "Board") of Valeritas Holdings, Inc., a Delaware corporation (the "Corporation") has determined, after consultation with management and the Corporation's legal and financial advisors, that it is desirable and in the best interests of the Corporation, its creditors, and interested parties that the Corporation and its following wholly owned subsidiaries: (i) Valeritas, Inc., a Delaware corporation ("Valeritas"); (ii) Valeritas Security Corporation, a Delaware corporation; and (iii) Valeritas US, LLC, a California limited liability company (collectively, the "Subsidiaries" and, together with the Corporation, the "Company"), file voluntary petitions for relief (the "Petitions") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") for the purpose of initiating bankruptcy cases (the "Bankruptcy Cases"); and be it further

**RESOLVED**, that the officers of the Company (the "Officers") are empowered, authorized, and directed, on behalf of the Company, to execute and verify the Petitions as well as any other documents, schedules, motions, lists, applications, pleadings, or orders (the "Chapter 11 Filings"), to cause the Petitions and the Chapter 11 Filings to be filed with the Bankruptcy Court, and to take and perform any further acts and deeds that such Officers deem necessary, appropriate, or desirable in connection with the Bankruptcy Cases, including, without limitation, payment of fees, expenses, and taxes; and be it further

**Regulatory Filings**

**RESOLVED,** that, in order for the Company to comply with all applicable requirements of appropriate federal, state, and international regulatory agencies (collectively, the "Regulations") in order to seek approval, consent, waiver, or other administrative action in respect of the transactions contemplated by these resolutions (the "Resolutions"), including, but not limited to, the filing requirements under the Regulations, the Officers are authorized to prepare, with the assistance of counsel, execute, and file all reports, applications, statements, documents, and information required to be filed by the Company pursuant to the Regulations and to respond to all requests for additional information and to meet or confer, or to cause counsel to meet or confer, with officials of the applicable governmental agencies with jurisdiction over the Company in respect of the transactions contemplated by the Resolutions; and be it further

**RESOLVED,** that in order for the Company to comply with all requirements under the Securities Exchange Act of 1934, as amended, and the rules and regulations promulgated thereunder (the "Exchange Act") and any applicable state securities laws or requirements of the Nasdaq Stock Exchange, the Officers are authorized and empowered, on behalf of the Company, with the assistance of counsel, to take all action necessary, appropriate or advisable to cause to be prepared, executed and filed, all reports, statements, documents and information related to the Bankruptcy Cases required to be filed by the Company, and to take all other action necessary, appropriate or advisable in connection with the Exchange Act and any applicable federal or state

securities laws or requirements of the Nasdaq Stock Exchange, including one or more Current Reports on Form 8-K and notifications to the Nasdaq Stock Exchange; and be it further

## Retention of Advisors

**RESOLVED,** that the Officers are empowered, authorized and directed to continue to retain, on behalf of the Company, the law firm of DLA Piper LLP (US) ("DLA Piper") to represent the Corporation and its Subsidiaries as general bankruptcy counsel in connection with preparing and filing the Petitions and in connection with the Bankruptcy Cases and all other matters in connection therewith; and be it further

**RESOLVED,** that the Officers are empowered, authorized and directed to continue to retain, on behalf of the Company, Lincoln International ("Lincoln") to provide investment banking services to the Company and any other services agreed to by the parties; and be it further

**RESOLVED,** that the Officers are empowered, authorized and directed to continue to retain, on behalf of the Company, PricewaterhouseCoopers, LLP ("PwC") to provide financial advisory services to the Company and any other services agreed to by the parties; and be it further

**RESOLVED,** that the Officers are empowered, authorized and directed to continue to retain, on behalf of the Company, Kurtzman Carson Consultants LLC ("KCC") to serve as claims agent to the Company and to provide any other services agreed to by the parties; and be it further

**RESOLVED**, that the Officers are empowered, authorized, and directed, on behalf of the Company, to continue the employment and retention of professionals in the ordinary course as long as they deem appropriate and in the Bankruptcy Cases to retain and employ other attorneys, accountants, and other professionals to assist in the Bankruptcy Cases on such terms as are deemed necessary, proper, or desirable; and be it further

**RESOLVED**, that the Officers are authorized and directed to execute any appropriate engagement letters and agreements and such other documents necessary to retain DLA Piper, Lincoln, PwC, KCC, and any other or additional financial advisors, investment bankers, accountants, auditors, advisors, legal counsel, and other professionals not specifically identified herein (the "Professionals"), and to cause the Company to pay appropriate retainers to such Professionals prior to the filing of the Bankruptcy Cases or after to the extent appropriate and permitted in the Bankruptcy Cases, and to cause to be filed appropriate applications or motions seeking authority to retain and pay for the services of such Professionals; and be it further

## Debtor in Possession Financing Facility

**RESOLVED**, that in connection with the Bankruptcy Cases, the Board authorizes and approves the execution, delivery, and performance of that certain senior secured superpriority priming debtor-in-possession term loan facility (the "DIP Facility") among Valeritas Holdings, Inc., as borrower, all existing and future direct and indirect subsidiaries of Valeritas Holdings, Inc., as guarantors, and HB Fund LLC (the "DIP Lender"), as lender, substantially on the terms of the draft Senior Secured Superpriority Priming Debtor-in-Possession Credit Facility Term Sheet, which has been provided to the Board, and with such changes as the Officers or any of them

2

executing the same shall approve, and any other agreements, consents, certificates, amendments, assignments, and instruments in connection therewith (together with the DIP Facility, the "DIP Loan Documents"), and the Officers or any one of them shall be, and hereby are, authorized and empowered, in the name and on behalf of the Company, to negotiate, execute, deliver, and perform or cause the performance of the DIP Loan Documents, as such Officers or any one of them executing the same considers necessary, appropriate, proper, or desirable to effectuate the transactions contemplated by the DIP Loan Documents and other arrangements necessary, proper, or desirable in the interest of the Company in connection with the Bankruptcy Cases, such determination to be conclusively evidenced by such execution or taking of such action; and be it further

**RESOLVED**, that the Company is hereby authorized to grant a superpriority security interest to the DIP Lender in substantially all of the Company's assets, which security interest shall secure all of the Company's obligations to the DIP Lender in connection with the DIP Facility; and

## Approval of Asset Purchase Agreement

**WHEREAS**, after careful consideration, the Board has determined that it is expedient and in the best interests of the Company and its stockholders to enter into an Asset Purchase Agreement, in substantially the form previously presented to the Board (the "Asset Purchase Agreement"), by and among Zealand Pharma A/S, a Danish limited liability company organized and existing under the laws of Kingdom of Denmark, or its designee (collectively, the "Purchaser"), Valeritas and the Corporation, and to consummate the transactions contemplated thereby, including, without limitation, the Asset Sale (as defined below); and

**WHEREAS**, the Board has considered and discussed with its legal, financial and other advisors such other information as it considered relevant, including the advantages and disadvantages of the Asset Sale, general market conditions, the various strategic opportunities available to the Company and the Board's fiduciary duties in connection with the sale of the Purchased Assets (as defined in the Asset Purchase Agreement), constituting substantially all of the Company's assets, to Buyer for a cash purchase price of $23,000,000 in cash plus the assumption of certain liabilities (such sale of the Purchased Assets, the "Asset Sale"); and be it further

**RESOLVED**, that, the Asset Purchase Agreement, together with all exhibits, schedules, documents and agreements attached or ancillary thereto (collectively, the "Transaction Documents") and all transactions contemplated by any of the same including, without limitation, the Asset Sale, are authorized, approved and adopted; and be it further

**RESOLVED**, that the officers are each authorized and directed, for and on behalf of the Company, to execute and deliver the Asset Purchase Agreement and all other Transaction Documents, in each case together with such modifications and amendments thereto as such officers may, in their discretion, deem to be necessary or desirable, such approval to be conclusively established by the execution of the Asset Purchase Agreement and all other Transaction Documents by the Company's officers; and be it further

**RESOLVED**, that the officers are each authorized and directed, for and on behalf of the Company, to take any other actions as may be necessary or appropriate, in the judgment of such officers, to consummate the Asset Sale and all other transactions contemplated by the Transaction Documents; and

## Approval of the CRG Settlement

**WHEREAS**, Capital Royalty Group ("CRG"), the Company's senior secured lender, has presented the Company with an informal forbearance package, which included a draft notice of default, alleging breach of the Company's term loan agreement with CRG, as well as proposed settlement terms (the "CRG Settlement"); and

**WHEREAS**, the Board has determined that it is advisable to, and in the best interests of, the Company and its stockholders to adopt and approve the CRG Settlement on the terms as set forth in the drafts previously presented to the Board; and be it further

**RESOLVED**, that the Board (i) approves the terns of the CRG Settlement proposed among the Company and CRG; (ii) authorizes the Company's officers to finalize the settlement documents making such changes that they may deem advisable, so long as they do not alter the material terms of the settlement as set forth in the drafts presented to the Board; and authorizes the Company's officers to execute final settlement documents consistent with the provisions of this resolution; and be it further

## Sale Process

**RESOLVED**, that the Company, as debtor and debtor in possession in the Bankruptcy Cases, shall be, and hereby is, authorized to pursue and implement a sale transaction under section 363 of the Bankruptcy Code or otherwise of all or substantially all of the Company's assets in a form and structure substantially consistent with those presented to the Board on or prior to the date hereof and as may be further approved, modified, or amended by one or more of the Officers in their reasonable judgment and in consultation with the Company's professionals (each, a "Sale"); and be it further

**RESOLVED**, that the Company, as debtor and debtor in possession under Chapter 11 of the Bankruptcy Code, shall be, and it hereby is, authorized to execute, deliver and perform its obligations under one or more asset purchase agreements, license agreements, or other transactional agreements and all associated agreements, schedules, certificates, instruments, guaranties, notices and other documents implementing a Sale, as may be deemed necessary or desirable by any one or more of the Officers; and

## Key Employee Incentive Plan

**WHEREAS,** the Compensation Committee (the "Committee") of the Board, in consultation with the Company's legal and financial advisors, has reviewed the terms and conditions of a key employee incentive plan in substantially the form provided at the Board's meeting on February 6, 2020 (the "KEIP"), and recommended that the Board authorize, adopt and approve the KEIP; and

4

**WHEREAS,** the Board, in consultation with the Company's legal and financial advisors, has also independently reviewed the terms and conditions of the KEIP and discussed relevant considerations, including the advantages of the KEIP in incentivizing certain key employees to achieve a value-maximizing restructuring transaction for the benefit of the Company's stakeholders, as well as the KEIP's effects on the business of the Company generally; and

**WHEREAS,** based upon such recommendation by the Committee, in consultation with the Company's legal and financial advisors, the Board has determined that it is advisable and in the best interests of the Company and its stockholders and other stakeholders for the Company to adopt the KEIP; and be it further

**RESOLVED,** that the KEIP is authorized, adopted and approved in all respects, subject to the approval thereof by the Bankruptcy Court; and

## Key Employee Retention Plan

**WHEREAS,** the Committee, in consultation with the Company's legal and financial advisors, has reviewed the terms and conditions of a key employee retention plan in substantially the form provided at the Board's meeting on February 6, 2020 (the "KERP") and recommended that the Board authorize, adopt and approve the KERP; and

**WHEREAS,** based upon such recommendation by the Committee, the Board, in consultation with the Company's legal and financial advisors, has also independently reviewed the terms and conditions of the KERP and discussed relevant considerations, including the advantages of the KERP in retaining certain key employees to achieve a value-maximizing restructuring transaction for the benefit of the Company's stakeholders, as well as the KERP's effects on the business of the Company generally; and

**WHEREAS,** the Board, in consultation with the Company's legal and financial advisors, has determined that it is advisable and in the best interests of the Company and its stockholders and other stakeholders for the Company to adopt the KERP; and be it further

**RESOLVED,** that the KERP is authorized, adopted and approved in all respects, subject to the approval thereof by the Bankruptcy Court; and be it further

## Chapter 11 Plan

**RESOLVED**, that the Company, as debtor and debtor in possession under chapter 11 of the Bankruptcy Code, shall be, and it hereby is, authorized to (i) execute and file a chapter 11 plan of reorganization or liquidation, associated disclosure statement, and all other related documents, and consummate, and perform under, the transactions contemplated therein and/or (ii) dismiss or close the Bankruptcy Cases and execute all related documents as may be reasonably necessary or desirable in the best interests of the Company and its stakeholders; and be it further

## General Resolutions

**RESOLVED,** that the Officers are empowered, authorized and directed, on behalf of the Company, to take, from time to time, any and all such actions and to execute and deliver from time

5

to time any and all such agreements, amendments, instruments, requests, receipts, applications, reports, certificates, and other documents, and to execute, verify and file or cause to be filed all petitions, schedules, lists, motions, applications, and other papers and documents necessary or desirable in connection with the Resolutions, and to take any and all action deemed necessary, proper, or desirable in connection with the Resolutions and to carry out and perform the purposes of the Resolutions; and be it further

**RESOLVED,** that the omission from the Resolutions of any agreement, document, or other arrangement contemplated by any of the agreements, documents, or instruments described in the Resolutions or any action to be taken in accordance with any requirement of any of the agreements, documents, or instruments described in the Resolutions shall in no manner derogate from the authority of the Officers to take all actions necessary, desirable, advisable, or appropriate to consummate, effectuate, carry out, or further the transactions contemplated by, and the intent and purposes of, the Resolutions; and be it further

**RESOLVED,** that any and all actions lawfully done for and on behalf of the Company by any Officer or Professional engaged by the Company with respect to any transactions contemplated by the Resolutions, before or after their adoption, are ratified, authorized, approved, adopted in good faith, and consented to in all respects for all purposes.

*[Remainder of page intentionally blank.]*

6

**IN WITNESS WHEREOF**, the undersigned has executed this Secretary's Certificate of Resolutions of the Board of Directors of Valeritas Holdings, Inc. as of this 9th day of February 2020.

VALERITAS HOLDINGS, INC.

By: _____

Name: John Timberlake

Title: President and Chief Executive Officer

7

**Fill in this information to identify the case:**

Debtor name: Valeritas Holdings, Inc.

United States Bankruptcy Court for the District of Delaware

Case number (if known):

☐ Check if this is an amended filing

Modified Official Form 204

**Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders**

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | WCAS CAPITAL PARTNERS IV, L.P SEAN M. TAYLOR WELSH, CARSON, ANDERSON & STOWE 599 LEXINGTON AVE. SUITE 1800 NEW YORK, NY 10022 | SEAN M. TAYLOR PHONE: (212) 893-9500 | SUBORDINATED NOTE | | | | $ 1,608,497 |
| 2 | OPTUMRX 2300 MAIN ST IRVINE, CA 92614 | PHONE: (800) 788-4863 | TRADE | Contingent | | | $ 1,352,121 |
| 3 | AQUILO PARTNERS, L.P 601 CALIFORNIA ST, SUITE 500 SAN FRANCISCO, CA 94108 | PHONE: (617) 401-2483 EMAIL: INFO@AQUILOPARTNERS.COM | TERMINATION FEE | Contingent | | | $ 600,000 |
| 4 | HUMANA PHARMACY SOLUTIONS ATTN: TREASURY DEPT 500 WEST MAIN ST, 7TH FLOOR LOUISVILLE, KY 40202 | ATTN: TREASURY DEPT EMAIL: RXREBATEADMINISTRATION@HUMANA.COM | TRADE | Contingent | | | $ 481,884 |
| 5 | ROCHE DIABETES CARE, INC. 9115 HAGUE RD. INDIANAPOLIS, IN 46250 | PHONE: (317) 521-2000 | SETTLEMENT | Contingent | | | $ 400,000 |
| 6 | TRIALCARD 6501 WESTON PARKWAY SUITE #370 CARY, NC 27513 | PHONE: (919) 845-0774 EMAIL: AR@TRIALCARD.COM | TRADE | | | | $ 349,866 |
| 7 | DAPRO RUBBER INC. PO BOX 470175 TULSA, OK 74147-0175 | PHONE: (918) 258-9386 EMAIL: TMASON@DAPRORUBBER.COM | TRADE | | | | $ 342,400 |
| 8 | CVS CAREMARK 1 CVS DR WOONSOCKET, RI 02895 | PHONE: (401) 765-1500 | TRADE | Contingent | | | $ 329,614 |
| 9 | EXPRESS SCRIPTS 1 EXPRESS WAY ST. LOUIS, MO 63121 | PHONE: (800) 282-2881 EMAIL: DOD.CUSTOMER.RELATIONS@EXPRESS-SCRIPTS.COM | TRADE | Contingent | | | $ 314,513 |
| 10 | MEDTHINK COMMUNICATIONS, INC. P.O. BOX 746492 ATLANTA, GA 30374 | PHONE: (919) 786-4918 EMAIL: ACCOUNTSRECEIVABLE@MEDTHINK.COM | TRADE | | | | $ 235,641 |
| 11 | SOURCE HEALTHCARE ANALYTICS PO BOX 2057578 DALLAS, TX 75320-7578 | PHONE: (650) 935-9500 EMAIL: INFO@STGPARTNERS.COM; JILL.BOIAN@SYMPHONYHEALTH.COM | TRADE | | | | $ 213,320 |
| 12 | BOYD PRECISION DIE CUT (WUXI), CO. XIKUN RD. NO. 7 WUXI JIANGSU, 214124 CHINA | PHONE: (86) 510 85283211 EMAIL: ZHANG.ZHENG@BOYDCORP.COM | TRADE | | | | $ 159,390 |
| 13 | BOSTON ANALYTICAL INC. 8 INDUSTRIAL WAY SALEM, NH 03079 | PHONE: (603) 893-3758 EMAIL: WLANGUIRAND@BOSTONANALYTICAL.COM | TRADE | | | | $ 128,097 |
| 14 | VIANT MEDICAL SUZHOU EPZ CO. 288 SHENGPU ROAD SUZHOU INDUSTRIAL PARK SUZHOU JIANGSU, 215126 CHINA | PHONE: (011-86)-512-62601288 EMAIL: GJIN@MEDPLASTGROUP.COM | TRADE | Contingent | | | $ 125,150 |
| 15 | FIT4D 1601 THIRD ST - SUITE 11J NEW YORK, NY 10128 | PHONE: (917) 617-3169 EMAIL: ACECCHINI@FIT4D.COM | TRADE | | | | $ 117,080 |
| 16 | MODERN MARKETING CONCEPTS INC. 29 INDUSTRIAL PARK DRIVE BINGHAMTON, NY 13904 | PHONE: (607) 744-3322 EMAIL: ACCOUNTING@MMCWEB.COM | TRADE | | | | $ 115,088 |
| 17 | CHEYNEY DESIGN & DEVELOPMENT, LTD NEW CAMBRIDGE HOUSE BASSINGBOURN RD LITLINGTON CAMBRIDGESHIRE, SG8 0SS UNITED KINGDOM | PHONE: (44) 0-1763-85-35-35 | TRADE | | | | $ 111,000 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 18 | TOLL GLOBAL FORWARDING (USA) INC. 15013 183RD STREET NEW YORK, NY 11413 | PHONE: (718) 723-2333 EMAIL: DEVAN.APPADU@TOLLGROUP.COM | TRADE | Contingent | | | $        104,549 |
| 19 | SYNERGISTIX INC 480 SAWGRASS CORPORATE PKY. SUNRISE, FL 33325 | PHONE: (954) 707-4200 EMAIL: KAREL.RODRIGUEZ@SYNERGISTIX.COM | TRADE | | | | $         99,923 |
| 20 | ENERCON TECHNOLOGIES 25 NORTHBROOK DRIVE GRAY, ME 04039 | PHONE: (207) 657-7007 EMAIL: LBELL@ENERCOTECHNOLOGIES.COM | TRADE | | | | $         78,297 |
| 21 | SALESFORCE.COM INC. THE LANDMARK @ ONE MARKET STREET SAN FRANCISCO, CA 94105 | PHONE: (415) 901-7000 EMAIL: BILLING@SALESFORCE.COM | TRADE | | | | $         68,075 |
| 22 | THE LOCKWOOD GROUP 1055 WASHINGTON BOULEVARD STAMFORD, CT 06901 | PHONE: (203) 883-8747 EMAIL: PO@THELOCKWOODGRP.COM | TRADE | | | | $         64,648 |
| 23 | BPR 293 EQUITY PARTNER, LLC 485 MADISON AVENUE 11TH FLOOR NEW YORK, NY 10022 | PHONE: (987) 560-0565 EMAIL: SHARTFORD@KSPARTNERSLLC.COM | TRADE | | | | $         61,322 |
| 24 | MORGAN, LEWIS & BOCKIUS LLP PO BOX 8500 S-6050 PHILADELPHIA, PA 19178-6050 | PHONE: (908) 927-9920 EMAIL: KCHAYKO@MORGANLEWIS.COM | TRADE | | | | $         50,652 |
| 25 | SOFTWORLD 281 WINTER ST WALTHAM, MA 02451 | PHONE: (781) 373-8427 EMAIL: PAYMENTS@SOFTWORLDINC.COM | TRADE | | | | $         50,398 |
| 26 | PRENT SHANGHAI NO. 29, LANE 399, SHENYU RD SHANGHAI, 201818 CHINA | PHONE: (86) 21-69169798 EMAIL: FRANKCHE@PRENT.COM | TRADE | Contingent | | | $         48,767 |
| 27 | PARKER-HANNIFIN CORPORATION 6035 PARKLAND BOULEVARD CLEVELAND, OH 44124-4141 | PHONE: (216) 896-3000 | TRADE | Contingent | | | $         48,510 |
| 28 | HS DESIGN 17 MENDHAM ROAD GLADSTONE, NJ 07934 | PHONE: (908) 234-2331 EXT 17 EMAIL: JENNA@HS-DESIGN.COM | TRADE | | | | $         46,743 |
| 29 | WINTHROP RESOURCES CORP 11100 WAYZATA BLVD MINNETONKA, MN 55305 | PHONE: (215) 633-9999 EMAIL: JCARROLL@WINTHROPRESOURCES.COM | TRADE | | | | $         42,817 |
| 30 | CARDINAL HEALTH 105, INC 7000 CARDINAL PLACE DUBLIN, OH 43017 | PHONE: (866) 739-4762 EMAIL: CANDACE.BOWMAN@CARDINALHEALTH.COM | TRADE | | | | $         42,637 |

Official Form 201A (12/15)

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

## United States Bankruptcy Court
## District of Delaware

| In re | Valeritas Holdings, Inc. | | Case No. | 20- |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | 11 |

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1.    If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is 001-38038   .

2.    The following financial data is the latest available information and refers to the debtor's condition on September 30, 2019 (unaudited).

a.    Total assets                                                  $   49.2 million

b.    Total debts (including debts listed in 2.c., below)         $   38.2 million

c.    Debt securities held by more than 500 holders:         N/A         Approximate number of holders:

| | | | | |
|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |

d.    Number of shares of preferred stock         2,750,000 Series A; 17,123,284 Series B

e.    Number of shares common stock         8,271,503 outstanding; 392 treasury stock

Comments, if any: N/A

3.    Brief description of debtor's business:

**Valeritas Holdings, Inc. is a commercial-stage medical technology company focused on improving health and simplifying life for people with diabetes by developing and commercializing innovative technologies. Valeritas Holdings, Inc.'s flagship product, the V-Go® Wearable Insulin Delivery device, is a simple, affordable, all-in-one basal bolus insulin delivery option for patients with type 2 diabetes that is worn like a patch and can eliminate the need for taking multiple daily shots.**

Official Form 201A (12/15)

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

## United States Bankruptcy Court
### District of Delaware

In re    Valeritas Holdings, Inc.          Case No.   20-

                  Debtor(s)         Chapter    11

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1.    If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is <u>001-38038</u> .

2.    The following financial data is the latest available information and refers to the debtor's condition on September 30, 2019 (unaudited).

a.    Total assets                               $   49.2 million

b.    Total debts (including debts listed in 2.c., below)     $   38.2 million

c.    Debt securities held by more than 500 holders:          N/A         Approximate number of holders:

| | | | | |
|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |

d.    Number of shares of preferred stock         2,750,000 Series A; 17,123,284 Series B

e.    Number of shares common stock           8,271,503 outstanding; 392 treasury stock

        Comments, if any: N/A

3.    Brief description of debtor's business:

**Valeritas Holdings, Inc. is a commercial-stage medical technology company focused on improving health and simplifying life for people with diabetes by developing and commercializing innovative technologies. Valeritas Holdings, Inc.'s flagship product, the V-Go® Wearable Insulin Delivery device, is a simple, affordable, all-in-one basal bolus insulin delivery option for patients with type 2 diabetes that is worn like a patch and can eliminate the need for taking multiple daily shots.**

4.   List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

**Capital Royal Group**
**WCAS**

Fill in this information to identify the case and this filing:

Debtor Name **Valeritas Holdings, Inc.**

United States Bankruptcy Court for the: <u>District of Delaware</u>
(State)

Case number (*If known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors
## 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐　　*Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

☐　　*Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐　　*Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐　　*Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐　　*Schedule H: Codebtors (Official Form*

☐　　*Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐　　*Amended Schedule _____*

☒　　*Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐　　*Other document that requires a declaration _____*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on <u>02/9/2020</u>
　　MM / DD / YYYY

x _*John E. Timberlake*_____
Signature or individual signing on behalf of debtor

John E. Timberlake_____
Printed name

President and Chief Executive Officer_____
Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>VALERITAS HOLDINGS, INC.,<br><br>Debtor. | Chapter 11<br><br>Case No. 20-_____ (___)<br><br>(Jointly Administration Requested) |

## CORPORATE OWNERSHIP STATEMENT (RULE 1007(a)(1))

Pursuant to Federal Rules of Bankruptcy Procedure 1007(a)(1) and 7007.1, Valeritas Holdings, Inc., the above-captioned Debtor, hereby certifies that the following entities own the specified percentage of Valeritas Holdings, Inc.'s equity interests, as of January 20, 2020:

| Entity | Percentage Interest |
|---|---|
| Capital Royalty Group | 69.50% |
| WCAS | 15.80% |

Fill in this information to identify the case and this filing:

Debtor Name **Valeritas Holdings, Inc.**

United States Bankruptcy Court for the: **District of Delaware**
(State)

Case number (*if known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

☐    *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐    *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐    *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐    *Schedule H: Codebtors (Official Form)*

☐    *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐    *Amended Schedule _____*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☒    *Other document that requires a declaration* Corporate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 02/9/2020
        MM / DD / YYYY

x *John E Timberlake*
Signature or individual signing on behalf of debtor

John E. Timberlake
Printed name

President and Chief Executive Officer
Position or relationship to debtor

EAST\171666354.4

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>VALERITAS HOLDINGS, INC., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 20-_____ (___)<br><br>(Jointly Administration Requested) |

## LIST OF EQUITY SECURITY HOLDERS (RULE 1007(a)(3))

Pursuant to Federal Rule of Bankruptcy Procedure 1007(a)(3), Valeritas Holdings, Inc. as the above-captioned debtor and debtor in possession, hereby provides the following list of holders of equity interests[2]:

| Name and Address of Interest Holder | Percentage and Type of Interests Held |
|---|---|
| Capital Royalty Group<br>1000 Main Street Suite 2500<br>Houston, TX 77002 | 69.50% (Common shares and preference shares) |
| WCAS<br>Attn: Kevin Amahit<br>320 Park Avenue Suite 2500<br>New York, NY 10022<br><br>And<br><br>Attn: Kevin Amahit<br>599 Lexington Avenue Suite 1800<br>New York, NY 10022 | 15.80% (Preference shares) |
| Alyeska Investment Group LP<br>77 West Wacker Drive, Suite 700<br>Chicago, IL 60601 | 3.70% (Common shares and preference shares) |

---

[1]    The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are: Valeritas Holdings, Inc. (8907); Valeritas, Inc. (1056); Valeritas Security Corporation (9654); Valeritas US, LLC (0007).  The corporate headquarters and the mailing address for the debtors is 750 Route 202 South, Suite 600, Bridgewater, New Jersey 08807.

[2]    Individual holders of common stock of Valeritas Holdings, Inc. of less than 1% are listed separately below.

| | |
|---|---|
| Capital Royalty Partners II<br>- Parallel Fund "A"  LP<br>1000 Main St., Suite #2500<br>Houston, TX 77002-6340 | 6.07% (common stock) |
| Capital Royalty Partners II LP<br>1000 MAIN ST  SUITE #2500<br>Houston, TX 77002-6340 | 3.58% (common stock) |
| Capital Royalty Partners II<br>- Parallel Fund "B" (CAYMAN)  LP<br>1000 Main St., Suite #2500<br>Houston, TX 77002-6340 | 3.22% (common stock) |
| C. Ahorros Pens De Barcelona Caixa<br>Att Inmaculada Andrade<br>Caixa Bank<br>AV Diagnal 621-629 Torre II Panta 1<br>08028  Barcelona, Spain | 3.04% (common stock) |
| Jiacheng Zhou &<br>Qi Liu Jtwros<br>46 Bay Boulevard<br>Newark, DE  19702-4824 | 1.71% (common stock) |
| Kenneth L Ng<br>Lucy P Wang-Ng<br>4971 Bonita Springs Blvd<br>Apartment 903<br>Bonita Springs, FL 34134-0000 | 1.69% (common stock) |
| Felder Benjamin Tod<br>10337 Frog Pond Dr<br>Riverview,  FL  33569-2712 | 1.53% (common stock) |
| Capital Royalty Partners II<br>(Cayman)  L.P.<br>1000 Main St, Suite #2500<br>Houston, TX 77002-6340 | 1.09% (common stock) |
| Guy Waggoner<br>P. O. Box 51362<br>Bowling Green, KY<br>42102 | 1.07% (common stock) |

Holders of less than 1% equity interests are attached hereto on Schedule A.

## SCHEDULE A

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1 | ISAAC OSTROVSKY<br>IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 WILLOW ST | WELLESLEY MA  02481-5608 | 2481 |
| 2 | IRA FBO KENNETH OTT<br>PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2662 LOVEJOY DR | ANCHORAGE AK 99508-4111 | 99508 |
| 3 | DAN MINNIS | 2002 S ROUSE ST | PITTSBURG  KS  66762-6629 | | 66762 |
| 4 | MICHAEL LIEBERMAN | R/O IRA E*TRADE CUSTODIAN | 82-27 TRYON PL | JAMAICA NY  11432 | 11432 |
| 5 | PANOS KARKANTIS | 7718 HUNTERS GROVE RD | JACKSONVILLE        FL 32256-7212 | | 32256 |
| 6 | JOHN H RALSTON | 5621 MOUNT SANITAS AVE | LONGMONT CO  80503-7359 | | 80503 |
| 7 | EDUARDO DELGADO-HERNANDEZ | 9255 SW 42ND TER | MIAMI FL 33165-5208 | | 33165 |
| 8 | BENJAMIN COLE JAGLA | 400 S FRANKLIN AVE | WENATCHEE WA 98801 | | 98801 |
| 9 | MICHAEL P SMITH & | KELLY SMITH JTWROS | 9478 SE HAMILTON LN | HAPPY VALLEY OR 97086-5008 | 97086 |
| 10 | FMT CO CUST IRA ROLLOVER | FBO ROGER J GEE | 723 BLUE OAK CL | CEDAR PARK         TX 78613 | 78613 |
| 11 | LUCILLE J LENZA | 300 FOUR CORNERS RD | STATEN ISLAND NY  10304 | | 10304 |
| 12 | BRIAN ROBERT LINEBAUGH | TOD | 477 WEST DONNA DRIVE | MERCED  CA  95348 | 95348 |
| 13 | FMTC TTEE<br>DANAHER 401K PLAN | FBO RAMMOHAN R SURABHI | 265 LAUREL AVE APT C | BREA          CA 92821-7707 | 92821 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 14 | GREAT-WEST TRUST COMPANY LLC TR DE CLERCQ INTERNATIONAL 401K | FBO RICHARD D DECLERCQ | 341 WEST LN | RIDGEFIELD CT 06877-5318 | 6877 |
| 15 | PARALLEL INVESTMENT | OPPORTUNITIES PARTNERS II LP | 1000 MAIN ST  SUITE #2500 | HOUSTON TX 77002-6340 | 77002 |
| 16 | JAMES LEWIS ESTERLY SR | TRAD IRA VFTC AS CUSTODIAN | 205 SILVER WATER CT | SUWANEE GA 30024-2496 | 30024 |
| 17 | ISSAM KADRI VETERINARY | PROFESSIONAL CORPORATION | 905-55 FRONT ST E | TORONTO ON  M5E 0A7 | 0 |
| 18 | BENNY PAUL | 2831 REEDCROFT DR | DALLAS  TX 75234-7222 |  | 75234 |
| 19 | B B I F CONSORTIUM LLC RHODA ANN MILLER LIVING TRUST | & RAM BDI TRUST | 645 N MICHIGAN AVE STE 435 | CHICAGO              IL 60611 | 60611 |
| 20 | SGSS SP F/B/O FINECO CUSTOMERS --OMNIBUS ACCOUNT-- | MACIACHINI CENTER - MAC 2 | VIA BENIGNO CRESPI 19/A | 20159 MILANO ITALY | 0 |
| 21 | JASON M RICE | 225 N WHITEWATER PARK BL | APT L106 | BOISE ID 83702-5623 | 83702 |
| 22 | JASON   M RICE ROTH IRA ETRADE CUSTODIAN | 225 N WHITEWATER PARK BL | APT L106 | BOISE ID 83702-5623 | 83702 |
| 23 | ESKO JASKA IRA TD AMERITRADE INC | CUSTODIAN | 1206 SUMMIT RD | MCLEAN  VA 22101-2836 | 22101 |
| 24 | ALEX AZARY TR | FBO AUTOSOFT NET 401K PSP | PO BOX 13236 | OAKLAND  CA 94661-0236 | 94661 |
| 25 | SANTANDER SECURITIES SERVICES S A ATTN: CARLOS JIMENEZ | PARQUE EMPRESARIAL LA FINCA EDIFICIO | PLANTA BAJA POZEUELO DE ALAECON MADR | SPAIN | 0 |
| 26 | ESKO JASKA & | SUSAN PARK JASKA JT TEN | 1206 SUMMIT RD | MCLEAN  VA 22101-2836 | 22101 |
| 27 | FMTC CUSTODIAN - ROTH IRA | FBO ROGER J GEE | 723 BLUE OAK CL | CEDAR PARK          TX 78613 | 78613 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 28 | MUBASHER FINANCIAL SERVICES BSC | CUSTOMER OMNIBUS ACCOUNT | 181 PLATINUM ROAD BUILDING 190 ROAD | MANAMA          BA | 0 |
| 29 | TM SUNDARAM & RADHA M SUNDARAM TRS FBO TM & RADHA M SUNDARAM | REVOCABLE TRUST UA MAY 25  1983 | 4505 ATHERTON NW | ALBUQUERQUE  NM  87120 | 87120 |
| 30 | QING SU | 6165 WATCHVIEW CT | CINCINNATI OH  45230-5247 |  | 45230 |
| 31 | MAX'S HARDWARE LLC | C/O NIJJAR REALTY | 4900 SANTA ANITA AVE STE 2B | EL MONTE         CA 91731-1490 | 91731 |
| 32 | RADHA KRISHNA GUDURU | 69 RIDGEPOINT RD | KLEINBURG ON  L4H 4T4 |  | 0 |
| 33 | SOONKI K CHONG | IRA ETRADE CUSTODIAN | 316 ADOBE ESTATES DR | VISTA CA  92083-1965 | 92083 |
| 34 | GINO J BERNARD | 1 BAYBERRY LANE | LITCHFIELD NH  03052-2525 |  | 3052 |
| 35 | ICONIQ CAPITAL | PO BOX 2929 | SAN FRANCISCO   CA 94126-2929 |  | 94126 |
| 36 | MR. LEIHAO ZHANG | 22 BRIGGS AVE | RICHMOND HILL ON  L4B 1M9 |  | 0 |
| 37 | JAMES W TONG | 3161 BUTLER AVE | LOS ANGELES        CA 90066-1301 |  | 90066 |
| 38 | CUST FPO JOAN S HUDSON IRRA | FBO JOAN S HUDSON | 1375 OLIVE ST APT 210 | EUGENE OR 97401-3999 | 97401 |
| 39 | WENSHEN YU IRA | TD AMERITRADE CLEARING CUSTODIAN | 10679 MINETTE PL | CUPERTINO  CA  95014 | 95014 |
| 40 | >SCOTT EDWARD KAVANAGH | 16 ORCHARD ST | MARKHAM ON  L3P 2T1 |  | 0 |
| 41 | DONALD BERGLUND & | MADELEINE BERGLUND JT/TIC | 15 VERPLANK AVE | STAMFORD CT  06902-8213 | 6902 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 42 | JOANNE HUIYING WANG<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3178 OAKES DR | HAYWARD CA            94542 | 94542 |
| 43 | MIGUEL ANGEL BAUTISTA III | 279 KOENIG RD | TONAWANDA  NY  14150-7503 |  | 14150 |
| 44 | ISSAM KADRI | 905-55 FRONT ST E | TORONTO ON  M5E 0A7 |  | 0 |
| 45 | ALAN WILLIAM SMOLOWE & | LOU ANNA HOUSE SMOLOWE JT TEN | 245 ASHBOURNE LAKE COURT | CLEMMONS NC           27012 | 27012 |
| 46 | ZALMAN MAKHER | 1688 WEST AVE APT 806 | MIAMI BEACH        FL 33139-2382 |  | 33139 |
| 47 | DAVID K SCHOENKIN | SPECIAL ACCOUNT II | 130 JANE STREET APT 5C | NEW YORK NY 10014-1779 | 10014 |
| 48 | ERICK  A MARTINEZ-HERNANDEZ | 10804 SIR BARTON CIR | DAMASCUS MD  20872-2104 |  | 20872 |
| 49 | ILSONG  J CHONG | IRA ETRADE CUSTODIAN | 316 ADOBE ESTATES DR | VISTA CA  92083-1965 | 92083 |
| 50 | ANDRE W CARUS | 1886 GLEN ALLEN LN | ALTADENA CA<br>91001 |  | 91001 |
| 51 | DANIEL E O'BRIEN | 17614 GARDEN RIDGE CIRCLE | WILDWOOD MO  63038-2604 |  | 63038 |
| 52 | SUMAIRA Z AASI | 712 COLLEGE AVE | MENLO PARK CA  94025-5204 |  | 94025 |
| 53 | HUNGRY GUYS KITCHEN LTD | ATTN: ALDO VELAJ | 909 BURRARD ST UNIT 2001 | VANCOUVER BC  V6Z 2N2 | 0 |
| 54 | ELIZA M PARKER DBA CEE HOLDINGS | LLC | 420 HUDSON AVE | CLARENDON HLS         IL 60514 | 60514 |
| 55 | HUSHANG GHODRAT & MAHSA AKRAMI JT TE | 1621 KIRKBY LN | RALEIGH  NC  27614-7228 |  | 27614 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 56 | IRINA TALLODI IRA TD AMERITRADE | CLEARING  CUSTODIAN | 17 HARRIS ST | NORWALK CT 06850-2031 | 6850 |
| 57 | MR MITCHELL WADE PARKER | 3640 HUMMINGBIRD WAY NW | EDMONTON AB  T5S 0K7 |  | 0 |
| 58 | ARKEA DIRECT BANK | -OPTIONS/EQUITIES OMNIBUS ACNT- | 100  BOULEVARD DU SOUVERAIN | 1170 BRUXELLES | 0 |
| 59 | JASON MAILHOT | 613 W 35TH ST | LONG BEACH  CA  90806-1103 |  | 90806 |
| 60 | ROBERT E BAISCH CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 24 HILLSIDE AVE | MADISON NJ              07940 | 7940 |
| 61 | PHILLIP WICKENDEN BALE TOD | 205 NORRIS CT | GLASGOW KY  42141 |  | 42141 |
| 62 | FMT CO CUST IRA ROLLOVER | FBO CHRISTOPHER P HAYES | 1804 SHAWAN VALLEY LN | REISTERSTOWN       MD 21136-5715 | 21136 |
| 63 | MR CHRISTOPHER DAVID NOBLE | 4408 43 ST | PONOKA AB  T4J 1B8 |  | 0 |
| 64 | MR. CEEJAY DAREL NEUFELD | 9380 HAYWARD ST | MISSION BC  V4S 1J1 |  | 0 |
| 65 | ISSAM KADRI | 905-55 FRONT ST E | TORONTO ON  M5E 0A7 |  | 0 |
| 66 | MANJUNATH KUMMATHI | 8858 W FLAGLER ST APT 102 | MIAMI FL  33174-2496 |  | 33174 |
| 67 | ANDREW S BRENNER | 19 BEDELL RD | AMAWALK          NY 10501-1500 |  | 10501 |
| 68 | DAVID DRISSI | 8348 DUNNBURY CIRCLE | POWELL OH  43065-7411 |  | 43065 |
| 69 | NFS/FMTC ROLLOVER IRA | FBO RYAN A ORI | 1738 N BISSELL ST | CHICAGO            IL 60614 | 60614 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 70 | MR. RIAZ M AZIZ | 28 FRASERWOOD AVE UNIT 3 | NORTH YORK ON  M6B 2N5 |  | 0 |
| 71 | UI Y RO & | SHIN YOUNG RO JT TEN | 3357 ROYAL MEADOW LN | SAN JOSE  CA 95135-1626 | 95135 |
| 72 | M HSU & C HSU TTEE<br>HSU TRUST DATED 05-27-00 | DTD 05/27/00 | 2019 HARPER ST | EL CERRITO CA          94530 | 94530 |
| 73 | GABELLI ASSET MNGMNT CO. | GEORGE MALDANADO | ONE CORPORATE CENTER | RYE          NY 10580 | 10580 |
| 74 | FMT CO CUST IRA | FBO MICHELE M<br>SANTANGELO | 10158 WINDSOR WAY | POWELL          OH 43065-7668 | 43065 |
| 75 | LORETTA A SCOTT | 290 BETTY ANN DR | NORTH YORK ON  M2R 1B1 |  | 0 |
| 76 | KSE PARTNERS | ATTN DARRELL PATRICK | 1072 WINDMILL CT | TROY OH  45373-1189 | 45373 |
| 77 | NORDNET BANK AB<br>SINGLE AGENCY ACCOUNT | ALSTROEMERGATAN 39 | SE-112 47 STOCKHOLM | SWEDEN | 0 |
| 78 | ANIELLO J PICONE JR | 38 MERIDEN AVE | SOUTHINGTON CT  06489-3272 |  | 6489 |
| 79 | JIAJUN LIAO | 808 S MACDILL AVE | TAMPA  FL  33609-4616 |  | 33609 |
| 80 | DUSTIN CRAIG LANDAGORA & MAYBELLE | LANDAGORA JT TEN | 6735 E GREENWAY PKWY<br>APT 1045 | SCOTTSDALE AZ 85254-2108 | 85254 |
| 81 | EUGENE J ERNY TOD | 7735 33RD LN E | SARASOTA  FL  34243-2862 |  | 34243 |
| 82 | YEN SHIU WOO | 939 NE 214TH LN | APT 1 | NORTH MIAMI BEACH  FL<br>33179-1258 | 33179 |
| 83 | NFS/FMTC ROLLOVER IRA | FBO KATHLEEN C ORI | 1738 N BISSELL ST | CHICAGO          IL 60614 | 60614 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 84 | KBC SECURITIES NV | VBN GENERAL MEETINGS | ATTN NADINE MERCKX/ HAVENLAAN 12 | 1080 BRUSSELS BE | 0 |
| 85 | WILLIAM T YIEH IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1634 WESTSHORE DR | HOUSTON TX  77094-3300 | 77094 |
| 86 | XIA MENG WU CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 114 OLIVE AVE | PIEDMONT CA            94611 | 94611 |
| 87 | DAHAI WANG | 9529 E KEMPER RD | LOVELAND        OH 45140-8953 |  | 45140 |
| 88 | GEOFFREY JAMES SMARTE | 695 LUCAS LN | FRANKFORT       KY 40601-8067 |  | 40601 |
| 89 | PAULO R RIO | 4158 STAGHORN LN | WESTON         FL 33331-3804 |  | 33331 |
| 90 | JOHN C GERACI | 128 DEWOLF RD | OLD TAPPAN        NJ 07675 |  | 7675 |
| 91 | GEORGE SAMUEL BENSON | 123 FIRST STREET SOUTH | UNIT 202 | JAX BCH FL  32250-6845 | 32250 |
| 92 | BEN TURNER JR | 14100 RED HAWK RD | TALLAHASSEE FL  32312-9723 |  | 32312 |
| 93 | STEVE COGSWELL TOD | 2821 N OCEAN BLVD | UNIT 304 | FORT LAUDERDALE FL  33308-7525 | 33308 |
| 94 | FMT CO CUST IRA ROLLOVER | FBO IOAN IMBRISCA | 249 MCLAREN CT | TRACY          CA 95391-1117 | 95391 |
| 95 | FMT CO CUST IRA ROLLOVER | FBO ALLEN MCCAULEY IV | 389 WHISPER PARK DR | WILMINGTON       NC 28411-9661 | 28411 |
| 96 | FMT CO CUST IRA ROLLOVER | FBO BRIAN TODD DANZL | 3181 3DR AVE NE | NORTHWOOD       ND 58267 | 58267 |
| 97 | NORTHWEST REAL ESTATE VENTURES | PO BOX 656 | KIRKLAND WA 98083 |  | 98083 |

|     | A | B | C | D | E |
|-----|---|---|---|---|---|
|     | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 98 | ROBERT G KNOX &<br>JUDITH I KNOX | COMM/PROP | 4114 W SANDRA TER | PHOENIX AZ          85053 | 85053 |
| 99 | W MOSKOVITS & J MOSKOVITS TTEE<br>THE MOSKOVITS FAMILY TRUST | U/A DTD 02/14/2011 | 364 N MARTEL AVE | LOS ANGELES CA          90036 | 90036 |
| 100 | JP MORGAN CHASE NA TTEE<br>SMS SAVINGS PLAN FBO | FBO BAOCHEN FAN | 11 CHRISTIE DR | NEW CITY NY 10956-5404 | 10956 |
| 101 | JOSE PABLO SUAREZ MORA | RIVER VALLEY | TORRE 9 | PANAMA  PACIFICO | 0 |
| 102 | OLEG MELNIKOV<br>TOD | 545 SAN ANTONIO RD APT 204 | 204 | MOUNTAIN VIEW CA 94040-1351 | 94040 |
| 103 | THOMAS ALTEN | 200 N EL CAMINO REAL SPC 122 | OCEANSIDE  CA  92058-0804 | | 92058 |
| 104 | RAVINDRA PUNURU ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 3004 ROCKY HOLLOW DR | WAXHAW  NC  28173 | 28173 |
| 105 | GEOFFREY J THORP | 164 HIDDEN POND RD | ILION  NY  13357-4411 | | 13357 |
| 106 | AZAR MOUZARI IRA TD AMERITRADE | CLEARING  CUSTODIAN | 4764 BROWNDEER LN | RANCHO PALOS VERDES  CA  90275-3961 | 90275 |
| 107 | ADAM  MAASS<br>CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11399 MILL DAM RD | BENTONVILLE AR          72713 | 72713 |
| 108 | C STRATFORD & W MARVIN TTEE<br>MARVIN ENTERPRISES 401K PROFIT | U/A DTD 01/01/2015 | 1729 MOUNTAIN VIEW DR | LOS OSOS CA          93402 | 93402 |
| 109 | MS. CIA LIGEROS | 28 FRASERWOOD AVE UNIT 3 | NORTH YORK ON  M6B 2N5 | | 0 |
| 110 | MR. BRUCE A SMITH | 12 SHORE RD | DARTMOUTH NS  B3A 1A1 | | 0 |
| 111 | MISS ROZALIYA KIM | 420 MONTGOMERY ST | COQUITLAM BC  V3K 5G6 | | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 112 | YING ZHOU | UNIT 2 15 GLEN ORME AVE | MCKINNON VIC 3204 | AUSTRALIA | 0 |
| 113 | RAVI SHEKER REDDY BASANI | 3259 ABBOTT CRES SW | EDMONTON AB  T6W 2M4 |  | 0 |
| 114 | JAMES J HANLON ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | PO BOX 36 | GANADO  AZ  86505 | 86505 |
| 115 | FMTC CUSTODIAN - ROTH IRA | FBO STEPHEN COGGINS | 179 SLOANS GROVE RD | SPARTANBURG        SC 29307-3120 | 29307 |
| 116 | MITCHELL S SILER -TOD- | TOD | 4811 PAMELA SUE DR | KETTERING OH  45429-5349 | 45429 |
| 117 | FILIP JAKIMOVSKI | 122 W 65TH ST APT#4 | WESTMONT         IL 60559 |  | 60559 |
| 118 | CHARLES D KREPS | 53 OAKWOOD AVE | MONTCLAIR        NJ 07043-1916 |  | 7043 |
| 119 | SCOTT ODGERS | W5812 TURNBERRY DRIVE | MENASHA WI 54952-9777 |  | 54952 |
| 120 | SCOTT G PETRIE | 13706 PADDINGTON LN | BATON ROUGE LA  70810 |  | 70810 |
| 121 | YUAN K CHIOU & | SHIOU Y HSU CHIOU JT TEN | 5273 CASTLEREIGH CT | GRANITE BAY CA         95746 | 95746 |
| 122 | SHUNZHONG BAO & AMY Z YU JT TEN | 13919 SAINT MICHAEL DR | LITTLE ROCK  AR  72211-6200 |  | 72211 |
| 123 | MARIA FARINA ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 8633 BAY 16TH ST | BROOKLYN  NY  11214 | 11214 |
| 124 | KRISTA SLONE ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 7095 BRYANT BLVD | SHOW LOW AZ  85901 | 85901 |
| 125 | SHADI N GHARFEH | 200 E DOUGLAS AVE | WICHITA         KS 67202-3427 |  | 67202 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 126 | BENGT ELVINSSON | 4 HYDE PARK GARDENS | BLACKROCK COUNTY DUBLIN | IRELAND | 0 |
| 127 | HECTOR DELEON | 155 FRANKLIN ST | APT. 1 | ELMWOOD PARK NJ 07407-2737 | 7407 |
| 128 | CINDY CHARLESTON-ROSENBERG & JEREMY | COLE ROSENBERG JT TEN | 2814 EDGE HILL RD | HUNTINGDON VALLEY  PA 19006-5023 | 19006 |
| 129 | SRIDHAR R DEVULAPALLY | 15135 ALSTONE DR | FRISCO TX 75035-7251 |  | 75035 |
| 130 | FMT CO CUST IRA | FBO RICK DRAYER | 18701 WOODBURN RD | WOODBURN        IN 46797-9568 | 46797 |
| 131 | KARL THOMAS & MICHELE TERRY TRS FBO KARL THOMAS REVOCABLE TRUST | UA DEC 15  2006 | 3075 SE SAINT LUCIE BLVD | STUART  FL  34997-5423 | 34997 |
| 132 | MOSHE TAL & | JACQUELINE C. TAL TEN/COM | 1004 SW 95TH STREET | OKLAHOMA CITY OK 73139 | 73139 |
| 133 | MR. RIAZ M AZIZ | 28 FRASERWOOD AVE UNIT 3 | NORTH YORK ON  M6B 2N5 |  | 0 |
| 134 | ATC AS CUST FOR IRA R/O | EDWARD HUTNER | 10100 HAREWOOD CT | GREAT FALLS VA  22066-3500 | 22066 |
| 135 | AMERICAN STOCK TRANSFER ATTN RALPH SANCHEZ | 55 CHALLENGER ROAD | 2ND FLOOR | RIDGEFIELD PARK NJ              07660 | 7660 |
| 136 | BANCO SABADELL/SA          THE BANK OF NEW YORK MELLON ASSET SE | PROXY DEPARTMENT | 500 GRANT STREET | ONE MELLON CENTER  26TH FLOOR       PITTSBURGH  PA 15259 | 15259 |
| 137 | LAUREN POSNER | 201 E 79TH ST APT 4I | NEW YORK           NY 10075 |  | 10075 |
| 138 | MR TOM OLIVER | 73 OAK VISTA DR | ST. ALBERT AB  T8N 1C1 |  | 0 |
| 139 | >MS JENNIFER ALBRECHT | 5237 16 AVE | EDSON AB  T7E 1H1 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 140 | E MANDATO & J MANDATO TTEE THE MANDATO FAM TR DTD 1/3/94 | AS PLEDGOR TO JPMC BANK NA | ADDRESS ON FILE WITH KCC |  |  |
| 141 | DANIEL J RISKO TOD | 3925 S JONES BLVD APT 1066 | LAS VEGAS  NV  89103-7101 |  | 89103 |
| 142 | HECTOR C FERNANDEZ  & | LISSETE URIA FERNANDEZ JT WROS | ADDRESS ON FILE WITH KCC |  |  |
| 143 | MS. CIA LIGEROS | 28 FRASERWOOD AVE APT 3 | NORTH YORK ON  M6B 2N5 |  | 0 |
| 144 | JEFFREY D NABI & | JENNIFER MELISSA NABI JT TEN | 17 COUNTRY CLUB DR | LARCHMONT NY           10538 | 10538 |
| 145 | WASEF RADA FADDOUL IRA TD | AMERITRADE CLEARING CUSTODIAN | 238 E HARRIET AVE | PALISADES PARK  NJ  07650-1911 | 7650 |
| 146 | DARRELL A PATRICK INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | IRA R/O | 1072 WINDMILL CT TROY OH  45373-1189 | 45373 |
| 147 | PASQUALE TAVANO | 6 VAN OVER DRIVE | OLD BRIDGE NJ  08857-3757 |  | 8857 |
| 148 | ANDREW S BRENNER | 19 BEDELL RD | AMAWALK          NY 10501-1500 |  | 10501 |
| 149 | TWO SIGMA SECURITIES  LLC MARKET MAKER ACCOUNT | 101 AVENUE OF THE AMERICAS | 19TH FLOOR | NEW YORK  NY 10013-1941 | 10013 |
| 150 | SHARON A DEVOE | IRA E*TRADE CUSTODIAN | 500 E 44TH ST | KANSAS CITY MO  64110-1540 | 64110 |
| 151 | ALAN W APPLEGATE & | KAREN M APPLEGATE JT TEN | 1 KLEGGSTONE CIR | BLOOMINGTON  IL  61704 | 61704 |
| 152 | DIEGO BLEL ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | 2484 SAN TECLA ST | UNIT 409 | ORLANDO  FL  32835-3237 | 32835 |
| 153 | FARRUKH AZIM | 2735 TROPHY CLUB DRIVE | TROPHY CLUB  TX  76262 |  | 76262 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 154 | OLGA B LANDRUM | TOD | 7625 BRITTANY PL | FORT WORTH  TX  76137-1076 | 76137 |
| 155 | SHAIKH ABDUL KAREEM | 14709 MAIN ST APT 3 | BELLEVUE          WA 98007-5125 |  | 98007 |
| 156 | CHONG WANG | 1400 WHITE DR APT 11 | SANTA CLARA        CA 95051-3902 |  | 95051 |
| 157 | EUGENE J BERKES P/ADM<br>BERKES LAW OFFICES PC DEFND | BENEFIT PEN PL  DTD 12/31/13 | 6904 CERMAK RD | BERWYN          IL 60402 | 60402 |
| 158 | FMT CO CUST IRA ROLLOVER | FBO SUDHAKARREDD ANKENAPALLI | 10 DAHLIA CT | PISCATAWAY      NJ 08854-6672 | 8854 |
| 159 | FMT CO CUST IRA ROLLOVER        FBO DEBORAH HEINZ | 328 COURTNEY SPRINGS | CIR | WINTER SPRINGS    FL 32708-6336 | 32708 |
| 160 | CHARLES R WEINMAN TTEE<br>RICHARD S WEINMAN RESIDUAL TR | 37564 | 75 CONCORD CIRCLE | SPRINGBORO OH  45066-8136 | 45066 |
| 161 | DENNIS KULA | 102 PENJAY LANE | HIGHLAND VLG TX  75077-6844 |  | 75077 |
| 162 | ANTHONY R NEWPORT | 314 MUDD ST | HELENWOOD  TN  37755 |  | 37755 |
| 163 | HANI HESABA | 134 OAKLAND ST | MALDEN  MA  02148-6525 |  | 2148 |
| 164 | PARVEEN KUMAR | WFCS CUSTODIAN TRAD IRA | 3790 DUNBAR PL | FREMONT      CA 94536-3617 | 94536 |
| 165 | JEFFREY T SMITH<br>CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 26 LMNOP DR | OWLS HEAD ME          04854 | 4854 |
| 166 | THOMAS PECEK | 3201 7 ST SW | CALGARY AB  T2T 2X8 |  | 0 |
| 167 | MR STEVEN GHEQUIERE | 101-2250 MANOR PL | COMOX BC  V9M 1C5 |  | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 168 | STEPHEN GREENBERG | IRA R/O ETRADE CUSTODIAN | 1974 PAMELA CT | TOMS RIVER NJ 08755-1399 | 8755 |
| 169 | NIGEL C FISH | 10 OAK RIDGE LN | HAMPTON NJ 08827-2502 | | 8827 |
| 170 | GERT DU PREEZ | 605 JONES AVE | NORTH VANCOUVER BC V7M 2V5 | | 0 |
| 171 | JONATHAN M HAZAN | 1571C FENPARK DR | FENTON MO 63026-2909 | | 63026 |
| 172 | HASEEB RAFEEK & | TERESA RAFEEK JTWROS | 17327 EAGLE LEDGE DR | TOMBALL TX 77377-8091 | 77377 |
| 173 | IVAN SIERRA | PO BOX 1349 | TWP WASHINTON NJ 07676-1349 | | 7676 |
| 174 | MR. RAYMOND T SWEET | 168 BICK ST | BOBCAYGEON ON K0M 1A0 | | 0 |
| 175 | DARRELL A PATRICK GLORIA J PATRICK TTEES | PATRICK FAMILY TRUST | DTD 7/7/2006 | 1072 WINDMILL CT TROY OH 45373-1189 | 45373 |
| 176 | NFS/FMTC SIMPLE IRA MKS TECHNOLOGY INC | FBO MAHESH SARASWAT | 4212 WINTERBERRY AVE | NAPERVILLE       IL 60564 | 60564 |
| 177 | DAVID J BURNHAM | ROTH IRA ETRADE CUSTODIAN | 4225 AMARGOSA DR | ANTIOCH CA 94531-8237 | 94531 |
| 178 | CHRISTOS PAPANASTASOPOULOS | 9339 SUMMERCRESS DR | BRIGHTON       MI 48116-8204 | | 48116 |
| 179 | NATHAN COON | 4211 MANOR VIEW DR NW | ROCHESTER       MN 55901-3110 | | 55901 |
| 180 | MICHAEL GOMES | 30 PARK DR | WOODBRIDGE ON L4L 2H3 | | 0 |
| 181 | JOHN A GANSER | 24651 BIRDIE RDG | SAN ANTONIO       TX 78260-7847 | | 78260 |

|     | A | B | C | D | E |
|-----|---|---|---|---|---|
|     | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 182 | SALMAN ZAFAR | 6 ADDISON WAY | WEST HOXTON NSW 2171 | | 0 |
| 183 | DUSTIN A DIKEMAN | 4411 WHITE AVE | BALTIMORE MD  21206-2818 | | 21206 |
| 184 | PRESTON L HOPPER & | BETTY G HOPPER JT TEN | 5325 S PETERS RD | TIPP CITY  OH  45371 | 45371 |
| 185 | JULIO C RUIZ | R/O IRA E*TRADE CUSTODIAN | 5404 HOLLAND CHURCH RD | RALEIGH NC  27603-9735 | 27603 |
| 186 | MS VALERIE JEAN BROOKS-SIMMS | 3 IAN CRES | ROTHESAY NB  E2E 5R1 | | 0 |
| 187 | JAMES HANLON TOD | PO BOX 36 | GANADO AZ  86505-0036 | | 86505 |
| 188 | LELAND M STAHELIN TTEE<br>MICHAEL A STAHELIN IRRVOC TR | U/A 12/17/12 | 800 ROOSEVELT RD STE A120 | GLEN ELLYN         IL 60137 | 60137 |
| 189 | GENFFREY CHAN | 218 NAUGHTON AVE APT C | STATEN ISLAND NY  10305-1117 | | 10305 |
| 190 | STEVEN L MICHIE | 40747 MORRIS RD RR 4 | BRUSSELS ON  N0G 1H0 | | 0 |
| 191 | PETER J CORTINA        50** | 31B CEDAR STREET | PARIS ON  N3L 0A1 | | 0 |
| 192 | ERIC GRUNDLEGER | IRA E*TRADE CUSTODIAN | 121 OVERLOOK AVE | WAYNE NJ  07470-4354 | 7470 |
| 193 | MICHAEL J WILLNER<br>R/O IRA E*TRADE CUSTODIAN | C/O WILLNER INVESTMENTS | 150 ALLENDALE ROAD | KING OF PRUSSIA PA  19406-5048 | 19406 |
| 194 | MR ROBIN STOROSCHUK | 5951 ROBERTSON RD | WILLIAMS LAKE BC  V2G 4Y5 | | 0 |
| 195 | MRS HUIPING LI | 5220 RUE PAISLEY | MONTREAL QC  H1S 1V2 | | 0 |

|     | A | B | C | D | E |
|-----|---|---|---|---|---|
|     | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 196 | MR MITCHELL WADE PARKER | 3640 HUMMINGBIRD WAY NW | EDMONTON AB  T5S 0K7 |  | 0 |
| 197 | OLUMIDE O OGUNJUYIGBE | 2909 EAGLES NEST DRIVE | BOWIE MD          20716 |  | 20716 |
| 198 | G KRIVCHENIA & N NAYAK TTEE FIRST SETTLEMENT ORTHO PSP | FBO NARESH KUMAR NAYAK | 200 GRANT EDWARDS DR | MARIETTA OH          45750 | 45750 |
| 199 | WILLIAM WICKERSHAM IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 12727 CLEAR LAKE RD | BRYAN TX  77808-9229 | 77808 |
| 200 | NELSON DOS SANTOS DE ABREU | 1300 S MIAMI AVE 1711 UNIT | MIAMI FL 33130-4474 |  | 33130 |
| 201 | STEVEN IKELER | 59 ACORN DR | CLARK  NJ  07066-2108 |  | 7066 |
| 202 | DAVID WALTER BRUNS CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 159 LAKEWOOD BLVD | MADISON WI          53704 | 53704 |
| 203 | ABID ALI | 3356 WOLCOTT CMN | FREMONT CA          94538 |  | 94538 |
| 204 | NAAIM ALI YAHYA & | KARLA MAE YAHYA JT TEN | 6740 N RAFAEL AVE | FRESNO  CA  937110828 | 93711 |
| 205 | JEAN MARCEAU LOHIER & MARIE-ROSE | LOHIER JT TEN | 13200 BARRISTER PL | WOODBRIDGE  VA  22192-4804 | 22192 |
| 206 | MARNI ISAACS  MATT FRANK TTEE M&M TRUST | U/A 8/30/16 | COLLATERAL ACCOUNT | 1118 N WETHERLY DR LOS ANGELES          CA 90069 | 90069 |
| 207 | JOHN T HASENJAEGER | 23 PINNACLE DR | EAST WALPOLE          MA 02032 |  | 2032 |
| 208 | JIFAN HU | MEI ZHOU TIC | 745 SEMINOLE WAY | PALO ALTO CA 94303-4723 | 94303 |
| 209 | BRIAN M HURLEY | R/O IRA E*TRADE CUSTODIAN | 612 RIO RUIDOSO RD NE | RIO RANCHO NM  87144-6487 | 87144 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 210 | NATHAN W CHAN | 2414 82ND ST NW | GIG HARBOR        WA 98332-6900 |  | 98332 |
| 211 | JOHN E TIMBERLAKE | KATHLEEN A TIMBERLAKE | ADDRESS ON FILE WITH KCC |  |  |
| 212 | CRAIG C BARLOW | 117 DAWSON PL | VALLEJO        CA 94591-8252 |  | 94591 |
| 213 | JOY LAHVIC ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 8944 LAKEVIEW AVE | LENEXA  KS  66219 | 66219 |
| 214 | MICHAEL O BRAYSHAW | -TOD- | 12500 EDGEWATER DR CONDO 307 | LAKEWOOD OH  44107-1677 | 44107 |
| 215 | DONNA B WEINMAN INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 8333 ST FRANCIS CT | DAYTON OH  45458-2759 | 45458 |
| 216 | GAIL E SILER -TOD- | TOD | 4811 PAMELA SUE DR | KETTERING OH  45429-5349 | 45429 |
| 217 | JANET L HANSEN INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 6007 GOTHIC PLACE | CENTERVILLE OH  45459-2908 | 45459 |
| 218 | FMTC TTEE IR ESP | FBO PHILIP C HAAKE | 678 E MCCLAVE DR | PUEBLO WEST        CO 81007-2126 | 81007 |
| 219 | FMT CO CUST IRA | FBO VIKRAM KUMAR | 31571 WINNERS CIR | AVON LAKE        OH 44012-4031 | 44012 |
| 220 | FMT CO CUST IRA ROLLOVER | FBO IRINA ZAYER | 343 PARK AVE APT 4E | HIGHLAND PARK        IL 60035-2658 | 60035 |
| 221 | FMT CO CUST IRA ROLLOVER | FBO DEBORAH C DEMATTEIS | 8868 MARICOPA TRL | KALAMAZOO        MI 49009-4935 | 49009 |
| 222 | FMT CO CUST SEPP IRA | FBO SHERIF LABIB RIZK | 365 FOX CHAPEL RD | PITTSBURGH        PA 15238-2339 | 15238 |
| 223 | PRISCILLA HANLON IRA | TD AMERITRADE CLEARING CUSTODIAN | PO BOX 36 | GANADO AZ  86505-0036 | 86505 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 224 | TYLER MICHAEL MARKS CUST FOR MEGAN GRACE MARKS UWIUTMA | UNTIL AGE 21 | 8563 BAKKEN RD | MOUNT HOREB WI 53572 | 53572 |
| 225 | FMT CO CUST IRA ROLLOVER | FBO ISAAC OSTROVSKY | 5 WILLOW ST | WELLESLEY HLS      MA 02481-5608 | 2481 |
| 226 | MS MONICA SOTIRAKOS | 8 FUR COURT | BURNT RIVER ON  K0M 1C0 | | 0 |
| 227 | BENSELVAN CHANDRAKALADHARAN | 16313 FOX CREEK FOREST DR | 203 | MOSELEY  VA 23120-1620 | 23120 |
| 228 | PHIL HOA CHAU | PO BOX 655 | MURPHYS  CA 95247-0655 | | 95247 |
| 229 | ROBERT JAMES BROWN | 13 1ST ST | CALIFON NJ  07830-4316 | | 7830 |
| 230 | MRS. JILLOO T KAVINA | 2186 FAIRCHILD BLVD | BURLINGTON ON  L7P 3E4 | | 0 |
| 231 | FIDELITY MGT TRUST CO TTEE CPI RETIREMENT PLAN | FBO JEFFREY R CONANT | 11 WALKER RD | BEVERLY         MA 01915-1522 | 1915 |
| 232 | FRED G NOURI | 69 STANDISH DR | CLIFTON  NJ  07013-2542 | | 7013 |
| 233 | FMT CO CUST IRA ROLLOVER | FBO PANOS KARKANTIS | 7718 HUNTERS GROVE RD | JACKSONVILLE      FL 32256-7212 | 32256 |
| 234 | SEENA STROMBERG TOD LARAH STROMBERG | TOD ALEX STROMBERG | PO BOX 923 | SAG HARBOR          NY 11963 | 11963 |
| 235 | MR. TIMOTHY MCCLURE | 2472 POST RD SUITE 13 | OAKVILLE ON  L6H 0K1 | | 0 |
| 236 | CHARLES MILLER | 130 ORCHARD DR | ANCASTER ON  L9G 1Z9 | | 0 |
| 237 | FMT CO CUST IRA ROLLOVER | FBO GERALD J SMARTE | 695 LUCAS LN | FRANKFORT         KY 40601-8067 | 40601 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 238 | FMT CO CUST IRA ROLLOVER | FBO PERRY ROGOTZKE | 16535 8TH STREET PL S | LAKELAND        MN 55043-9653 | 55043 |
| 239 | MR RODERICK MACDONALD | 4 BY-PASS CRT | TORONTO ON  M1T 1L1 |  | 0 |
| 240 | MS JUDY LITWILLER | CP 489 | MERRICKVILLE ON  K0G 1N0 |  | 0 |
| 241 | MICHAEL A BRENNAN<br>IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 22 SEAGATE RD | DARIEN CT  06820-5625 | 6820 |
| 242 | JAMES D BABICKE | ELLEN BABICKE | 218 PRESTON AVE | STATEN ISLAND     NY 10312-5552 | 10312 |
| 243 | KATHARINA J NYGREN | 5335 AUTUMN WALK COURT | CUMMING GA  30041-4301 |  | 30041 |
| 244 | STEPHEN EDWARDS        3E** | 22 FRASER RD | TIMBERLEA NS  B3T 1J4 |  | 0 |
| 245 | ERIC GERSHMAN | ROBIN GERSHMAN | 265 LANDMARK LANE #10 | STOWE        VT 05672 | 5672 |
| 246 | JASON HELFER | ADDRESS ON FILE WITH KCC |  |  |  |
| 247 | FLORIDA SBA TTEE<br>FRS INVESTMENT PLAN | FBO JASON GODDETTE | 9599 PARK LANE | PLANTATION FL 33324-3505 | 33324 |
| 248 | TERESA LYNN CORLEY | ADDRESS ON FILE WITH KCC |  |  |  |
| 249 | STATE STREET TTEE<br>BAE SYSTEMS EMP SVGS & INV PLAN | FBO NGOC NGUYEN | 2225 MCLEAN PARK RD | FALLS CHURCH VA 22043-2934 | 22043 |
| 250 | DARCY R DESROCHERS | 9154 SOUTHERN COMFORT DR | LARGO  FL  33773 |  | 33773 |
| 251 | RICHARD C KIESEL TOD | 774 MAYS BLVD | #10-616 | INCLINE VILLAGE  NV 89451 | 89451 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 252 | SCOTT W FRANCE & | GILLIAN CHRISTINE SCOTT JT TEN | 1501 SE HOLLY ST | PORTLAND OR          97214 | 97214 |
| 253 | EDWIN AUSTIN DOUGLAS | 267 COLLINS RD | VESTAL  NY  13850 |  | 13850 |
| 254 | JOSE EDGARDO LOPEZ VELEZ | 9 K STREET | VILLA CAPARRA | GUAYNABO  PR  00966 | 966 |
| 255 | MARK DAVID SHERIDAN | 122 RAINBOW DR | #2296 | LIVINGSTON TX  77399-1022 | 77399 |
| 256 | NAHEED Z YAHYA & | NAAIM YAHYA JT TEN | 6740 N RAFAEL AVE | FRESNO  CA  93711-0828 | 93711 |
| 257 | LOUIS S. ECKE & | JOANNA ECKE JTWROS | 0S677 WYNWOOD RD. | WINFIELD IL  60190-1548 | 60190 |
| 258 | HEATHER HAYNES | 29 GLASSFORD RD | LITTLE BRITAIN ON  K0M 2C0 |  | 0 |
| 259 | JUDITH GRAHAM | 17-6900 MARSHALL RD | VERNON BC  V1H 2J8 |  | 0 |
| 260 | ALOK OSWAL | R/O IRA VFTC AS CUSTODIAN | 504 LONGFELLOW LN | FAIRVIEW TX 75069-0154 | 75069 |
| 261 | MS. CIA LIGEROS | 28 FRASERWOOD AVE UNIT 3 | NORTH YORK ON  M6B 2N5 |  | 0 |
| 262 | MS MARNEY J HUMPHREYS | 547 MIDDLETON WAY | COLDSTREAM BC  V1B 3Y1 |  | 0 |
| 263 | LEONARD RUBINSTEIN | GAIL B RUBINSTEIN | 4456 BARCLAY FAIR WAY | LAKE WORTH          FL 33449-8110 | 33449 |
| 264 | JULES P BERTRAND | PO BOX 1522 | HOLLYWOOD          CA 90078-1522 |  | 90078 |
| 265 | FMTC CUSTODIAN - IRA BDA | NSPS PAUL VALLUZZI | 1 SOUTH ST | CTR MORICHES          NY 11934-3716 | 11934 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 266 | FMTC TTEE<br>MEDNAX SERVICES INC | FBO MARIA R PIERCE MD | 33 WESTELM CIR | SAN ANTONIO        TX 78230-2638 | 78230 |
| 267 | NADER J SAYEGH | 197 FALMOUTH ROAD | SCARSDALE NY  10583-4737 |  | 10583 |
| 268 | MS HONGYA GE | 89 OXBOW DR | NEW PROVIDENCE NJ 07974-1342 |  | 7974 |
| 269 | W MURPHY UNDERWOOD JR | 4429 ELLSWORTH RD | STOW  OH  44224 |  | 44224 |
| 270 | ECL MSSB FBO HAILEY MANAGEMENT CORP | 1110 BRICKELL AVE  SUITE 430 | MIAMI FL 33131-3152 |  | 0 |
| 271 | MICHAEL JOSEPH FINO | DESIGNATED BENE PLAN/TOD | 1114 MARCY RD | PITTSTON PA            18643 | 18643 |
| 272 | MR. CLARENCE J NEUFELD | 1100 JOHNSTON RD | WHITE ROCK BC  V4B 3Y4 |  | 0 |
| 273 | SEYED H RAHMANI | 158 PARKVIEW DR | WAUCONDA  IL  60084-1295 |  | 60084 |
| 274 | TIM WASS &                ANDREA FISHER | COMM/PROP | 206 ELKINS LAKE | HUNTSVILLE TX            77340 | 77340 |
| 275 | LERON M WILLIAMS | P.O.BOX 610431 | DALLAS TX  75261-0431 |  | 75261 |
| 276 | PATRICK FLANDERS | 1977 WHITE BIRCH DR | VISTA          CA 92081-7317 |  | 92081 |
| 277 | GERALD R ANDERSON | 14750 VIRGINIA AVE S | SAVAGE          MN 55378-2255 |  | 55378 |
| 278 | GERALD BAKER | SEP IRA E*TRADE CUSTODIAN | 11250 MAGNOLIA GLEN | SHREVEPORT LA  71106-8374 | 71106 |
| 279 | PAUL & MAIA MARANGOS TTEES<br>MARANGOS FAMILY TRUST | DTD 07/21/1995 PREFERENCE | 7402 CADENCIA ST | CARLSBAD CA 92009-7531 | 92009 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 280 | WILLIAM A USDAN<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 837 BYRNWYCK RD. | ATLANTA GA          30319 | 30319 |
| 281 | ZAKIR HUSSAIN | 6600 PATENT PARISH LN | ALEXANDRIA  VA  22315-6061 |  | 22315 |
| 282 | NITIKA KHATRI TOD | 1619 RUTH DR | WOOSTER OH  44691-4538 |  | 44691 |
| 283 | SUSHILA R KHANDHAR | IRA E*TRADE CUSTODIAN | 11 TAYLOR PL | CORNWALL HDSN NY  12520-1610 | 12520 |
| 284 | YU-TEH YING & ANGEL YING JT TEN | 389 MIDDLE RD | HAZLET  NJ  07730-2439 |  | 7730 |
| 285 | FMT CO CUST IRA | FBO VICTORIANO ABANA | 887 RIVERLAWN PL | LAS VEGAS          NV 89138-4610 | 89138 |
| 286 | PETRI JUHANI PERINNE | 18 CEDAR HILL RD | DOVER MA  02030 |  | 2030 |
| 287 | ALLISON RAE CRANSTON | 11217 STANLEY AVE S | BLOOMINGTON  MN  55437 |  | 55437 |
| 288 | TERRY R MCCARTHY | 529 GARDEN LN | MADISONVILLE       LA 70447-9253 |  | 70447 |
| 289 | ELAINE D HUYNH | 1745 BOUQUET CANYON RD | CHULA VISTA        CA 91913-1560 |  | 91913 |
| 290 | MRS. BETTY A SWEET | 168 BICK ST | BOBCAYGEON ON  K0M 1A0 |  | 0 |
| 291 | MS CHRISTINE NOBLE | 241-200 RICHARD ST | FORT MCMURRAY AB  T9H 5H6 |  | 0 |
| 292 | ROSS E GASKIN          55** | 36 EDINBURGH RD | KITCHENER ON  N2B 1M5 |  | 0 |
| 293 | MR JESSE HOPKINS | PO BOX 132 | BRACKENDALE BC  V0N 1H0 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 294 | MR JOHN JACOBS | 1368 QUEENSBUSH RD | GD | WELLESLEY ON  N0B 2T0 | 0 |
| 295 | RAJESHWAR RA AKULA | 753 GRAY CLOUD DR | NEW BRAUNFELS    TX 78130-4665 |  | 78130 |
| 296 | JAMES B GORDON | 71 S ORANGE AVE | SOUTH ORANGE NJ  07079-1715 |  | 7079 |
| 297 | ROBERT GROSSMAN TOD | SEVEN CHESLEY ROAD | WHITE PLAINS  NY  10605 |  | 10605 |
| 298 | TROY ALLEN MECHURA CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 102 SCHOONER DR | LAKEWAY TX             78738 | 78738 |
| 299 | LUDWIG H APEL | 4960 CONFERENCE WAY N | SUITE 100 | BOCA RATON FL  33431-3311 | 33431 |
| 300 | >PRONTOLIVING INC. | ATTN MONICA SOTIRAKO | 8 FUR CT | BURNT RIVER ON  K0M 1C0 | 0 |
| 301 | THOMAS MAXWELL MARINE INT'L INC SEP-IRA | RBC CAPITAL MARKETS LLC CUST | APT H-1 | 87200 OVERSEAS HWY ISLAMORADA FL  33036-3103 | 33036 |
| 302 | BRADLEY MURRAY | 750 STAUFFER ST BOX 524 | LUCKNOW ON  N0G 2H0 |  | 0 |
| 303 | MR JOSEF SERFATY AND/OR | MRS SUZANNE L SERFATY JTWROS | 101 LADY KAREN CRES | MAPLE ON  L6A 4M3 | 0 |
| 304 | MARIUSZ E SERAFIN | 49 PHEASANT LN | RAYNHAM MA  02767-6102 |  | 2767 |
| 305 | LESLIE S ONG | 21029 BROOKLINE DR | WALNUT CA             91789 |  | 91789 |
| 306 | WENDELL LEROY DUGGINS & DEBRA SHARON DUGGINS TRS FBO DUGGINS | FAMILY TRUST UA SEP 07 2001 | 3201 E PARIS ST | TAMPA  FL  33610-3652 | 33610 |
| 307 | CARLOS O CHAVARRIA | 414 N MOSS | BURBANK CA  91502-1726 |  | 91502 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 308 | JERRY S JOSEPH & | JODIE F SKIBINSKY JT TEN | 18560 NORTH BAY ROAD | SUNNY ISLE BEACH FL 33160 | 33160 |
| 309 | >MR GREGORY SMITH | 305 LILLIE ST | STURGEON FALLS ON  P2B 3B3 |  | 0 |
| 310 | HYUNJU LEE | 1204 PINE ST APT 205 | SOUTH PASADENA CA 91030-4341 |  | 91030 |
| 311 | SAMUEL TREVINO | ROTH IRA E*TRADE CUSTODIAN | 1405 RAY DRIVE | CORPUS CHRISTI TX  78411-3350 | 78411 |
| 312 | SHEILA BARRY | 15320 WILLOW DR | LOS GATOS CA  95032-2812 |  | 95032 |
| 313 | >MR DOUGLAS SMITH | 3469 BLUE GRASS LANE | KELOWNA BC  V1V 3G1 |  | 0 |
| 314 | CORA ANN ETHERIDGE CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1213 WINDING MEADOWS RD | ROCKLEDGE FL          32955 | 32955 |
| 315 | MRS. VIVIAN FUNG | 7133 MARGUERITE ST | VANCOUVER BC  V6P 5G4 |  | 0 |
| 316 | MR RIAZ M AZIZ OR | MRS CIA LIGEROS | 28 FRASERWOOD AVE UNIT 3 | NORTH YORK ON  M6B 2N5 | 0 |
| 317 | CHERYL LYNN HIGHBAUGH | 1525 DICKINSON DR | ROSEVILLE  CA  95747-6930 |  | 95747 |
| 318 | JONATHAN WILLIAM WOOD | 10628 W 2000N RD | BONFIELD IL  609137128 |  | 60913 |
| 319 | XIAO HE ROTH IRA TD AMERITRADE CLEARING  CUSTODIAN | 25 AVE AT PORT IMPERIAL APT 1004 | APT 1004 | WEST NEW YORK  NJ 07093-8360 | 7093 |
| 320 | JANET M MACNEILL | 19 GARDEN ST APT 104 | DANVERS  MA  01923-1461 |  | 1923 |
| 321 | JESSE STUART MILLER IRA TD | AMERITRADE CLEARING CUSTODIAN | 3706 AMELIA ISLAND LN | DAVIE  FL  33328-3016 | 33328 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
|   | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 322 | ALLA FRIDMAN | 16400 COLLINS AVE APT 1941 | SUNNY ISLES BEACH  FL  33160-4592 | | 33160 |
| 323 | RETIREMENT BENEFITS GROUP  TTEE  RBG 401(K) PROFIT SHARING PLAN | FBO ANTHONY FRANCHIMONE | 6653 BROOKITE CT | CARLSBAD CA 92009-1734 | 92009 |
| 324 | ONE & ONLY GEORGIO INC | 200 LEXINGTON AVENUE 5TH FLOOR | NEW YORK NY 10016-6255 | | 10016 |
| 325 | DAWNNY S FONG | 140 COLUMBIA ST | BROOKLINE  MA  02446-2422 | | 2446 |
| 326 | SHAUN PATTERSON  CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4419 ALABAMA AVE | CHATTANOOGA TN  37409 | 37409 |
| 327 | JOHN C GERACI & | LAURA GERACI JT TEN | 128 DEWOLF RD | OLD TAPPAN NJ          07675 | 7675 |
| 328 | PINCHAO JIANG | 9751 CRAIGLEE ST | TEMPLE CITY CA  91780 | | 91780 |
| 329 | JOSE M MEDRANO | 5637 ETHERIDGE ST | HOUSTON TX 77087-4007 | | 77087 |
| 330 | VINCENT E JONES | 3335 SUNNIROC CIR | IRONDALE  AL  35210-3720 | | 35210 |
| 331 | GARY J RUZZI | 208 WADSWORTH DR | GLENSHAW  PA  15116-2722 | | 15116 |
| 332 | HEMANT K JAIN | 5701 SOUTH MOPAC EXPY APT 1222 | AUSTIN  TX  78749 | | 78749 |
| 333 | JIM H H LEE & | NANCY LEE JT TEN TOD | 1202 CARMINE CT | PEACHTREE CITY  GA  30269 | 30269 |
| 334 | FMT CO CUST IRA ROLLOVER | FBO CHUNMAN CHO | 4105 SANTA OLIVIA ST | MISSION          TX 78572-8637 | 78572 |
| 335 | FMT CO CUST IRA ROLLOVER | FBO GRACE SHI | 259 BELL CANYON RD | BELL CANYON          CA 91307-1113 | 91307 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 336 | FMT CO TTEE FRP PS A/C DIABETES MANAGEMENT LLC | FBO SUMON AGARWALA | SUMON AGARWALA P/ADM | 4 ASHWOOD LN MALVERN        PA 19355-9001 | 19355 |
| 337 | FMT CO CUST IRA SEPP | FBO NARENDRA T TAILOR | 22389 WINDSOR CT | KILDEER        IL 60047-1850 | 60047 |
| 338 | FMT CO CUST IRA ROLLOVER | FBO PAUL W SMITH | 18 MONETT PL | GREENLAWN        NY 11740-1910 | 11740 |
| 339 | ROBERT C TAYLOR & | HERMINE R DUNCAN-TAYLOR JTWROS | 2152 BRANDON LEE DR SW | MARIETTA GA  30008-8802 | 30008 |
| 340 | XIAOYING HE | 25 AVE AT PORT IMPERIAL | APT 1004 | WEST NEW YORK NJ  07093-8360 | 7093 |
| 341 | JASON S POLLACK | SEP IRA E*TRADE CUSTODIAN | 715 BELLE GROVE LN | ROYAL PLM BCH FL  33411-4544 | 33411 |
| 342 | DENNIS K KULA C/F | GISSELLE L KULA UTMA/TX | 102 PENJAY LANE | HIGHLAND VLG TX  75077-6844 | 75077 |
| 343 | WILFREDO MENDEZ | 425 STERLING LAKE DR | OCOEE        FL 34761-4018 |  | 34761 |
| 344 | ABDULLAHI F QASIM | 1817 INNSFAIL DR | SNELLVILLE        GA 30078-2525 |  | 30078 |
| 345 | LAWRENCE SINSIMER | AMY W SINSIMER | 27 GRISTMILL RD | PLYMOUTH        MA 02360-3646 | 2360 |
| 346 | JOZSEF SZOKE | 11 JONQUIL DR | NEWTOWN        PA 18940-1232 |  | 18940 |
| 347 | SHELLY LYNN LEWIS CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13 BREYER CT | ELKINS PARK PA        19027 | 19027 |
| 348 | FMTC CUSTODIAN - ROTH IRA FBO KERRY D ZIELINSKI | 1701 E. 12TH ST. | APT. 15G | CLEVELAND        OH 44114-3207 | 44114 |
| 349 | FMTC TTEE CISCO 401(K) PLAN | FBO KIRITBHAI SOHELIYA | 1920 MOUNTAIN CREEK LN | PROSPER        TX 75078-8568 | 75078 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 350 | WILLIAM J HOLBROOK | 15550 BURNT STORE RD | LOT 76 | PUNTA GORDA FL  33955-9337 | 33955 |
| 351 | PANAGIOTIS ALEXOPOULOS | 2803 N OAKLAND FOREST DR APT 304 | OAKLAND PARK  FL  33309 |  | 33309 |
| 352 | SAKET HAVALDAR & | SMITA HAVALDAR JTWROS | 12305 COUNTRY RIDGE LN | FAIRFAX VA  22033-1819 | 22033 |
| 353 | BANK OF AMERICA  N.A.   TTEE FCA US LLC UAW SAVINGS PLAN | FAO JOHN A HEINTZ | 46512 ARAPAHOE DR | MACOMB MI 48044-3102 | 48044 |
| 354 | MARTHA JEAN-LAURENT | 11873 REGISTRY BLVD | HAMPTON          GA 30228-6391 |  | 30228 |
| 355 | AZAHEL HERRERA SANCHEZ | 6611 TANGLEWOOD CT  2D | HAMMOND IN  46323-1310 |  | 46323 |
| 356 | MR SHARIF ELHILALI | 21 TARO CRT | RICHMOND HILL ON  L4E 4S2 |  | 0 |
| 357 | RAVI SHEKER REDDY BASANI | 3259 ABBOTT CRES SW | EDMONTON AB  T6W 2M4 |  | 0 |
| 358 | JUSTIN BROOKS & | LAURA BROOKS JTWROS | 12054 CHESTNUT GLEN RD | CLARKSBURG MD  20871-4430 | 20871 |
| 359 | GEOFFREY JENKINS | ADDRESS ON FILE WITH KCC |  |  |  |
| 360 | FMTC CUSTODIAN - ROTH IRA | FBO JONATHAN MENNUCCI | 729 BRANDONBURY LN | CHICO          CA 95926-7110 | 95926 |
| 361 | CGS-CIMB SECURITIES (SINGAPORE) PTE. LTD.  A/C CLIENT - TRUST | -SINGLE AGENCY ACCOUNT- | 50 RAFFLES PLACE #19-00 | 50 RAFFLES PLACE # 19-00 SINGAPORE LAND TOWER SINGAPORE | 0 |
| 362 | MARVIN ANDERSON | TOD MARLENE ANDERSON | 756 W LINCOLN LN | DES PLAINES          IL 60018 | 60018 |
| 363 | MICHAEL F MUZIO | 290 CENTRAL AVENUE | COHOES NY          12047 |  | 12047 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 364 | MRS AMANDA MCCLENAGHAN | 533 CAMPBELL STREET | LUCKNOW ON    N0G 2H0 |  | 0 |
| 365 | MRS SARAH ROSE SZESZORAK | 22 PROSPECT CLOSE | BLACKFALDS AB  T4M 0E6 |  | 0 |
| 366 | MR MITCHELL WADE PARKER | 3640 HUMMINGBIRD WAY NW | EDMONTON AB  T5S 0K7 |  | 0 |
| 367 | ALMONTASER ALAHAWAK | 364 60TH ST APT 3R | BROOKLYN  NY  11220-3766 |  | 11220 |
| 368 | RICHARD SHIELDS | TRAD IRA VFTC AS CUSTODIAN | 1548 KNOLL CIRCLE DR | SANTA BARBARA CA 93103-2815 | 93103 |
| 369 | JEFF SYTSMA | 14331 N 700 W | DEMOTTE  IN  46310 |  | 46310 |
| 370 | MS. GEORGINA PAPANOU | 38 SEXTON CRES | NORTH YORK ON M2H 2L5 |  | 0 |
| 371 | ALEXANDER DELGADO | 300 BRADDOCK DR | MELROSE PARK  IL  60160 |  | 60160 |
| 372 | FMT CO CUST IRA SEPP | FBO CHRISTOPHER LONETTA | 3841 NE 17TH AVE | OAKLAND PARK      FL 33334-5417 | 33334 |
| 373 | KIRK D MICHEL | INDIVIDUAL 401(K) ETRADE CUST | 330 TREMBLING LN | SUNDERLAND MD  20689-3026 | 20689 |
| 374 | >MR GREGORY SMITH | 305 LILLIE ST | STURGEON FALLS ON P2B 3B3 |  | 0 |
| 375 | MARK SHORT | 1265 SPRUCE ST | CHRISTIANSBURG VA  24073-3819 |  | 24073 |
| 376 | ERIK VERHOEF | R/O IRA E*TRADE CUSTODIAN | 5142 SEAGROVE CT | SAN DIEGO CA  92130-3208 | 92130 |
| 377 | MS SARAH ORR | 29 CURRIE AVE | TORONTO ON  M4C 1C3 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 378 | BARKLEY MAY | 9400 HIGHWAY 58 | HIGH LEVEL AB  T0H 1Z0 |  | 0 |
| 379 | MR. RAYMOND T SWEET OR | MRS. BETTY A SWEET | 168 BICK ST | BOBCAYGEON ON  K0M 1A0 | 0 |
| 380 | CHARLES SCHWAB TRUST BANK TTEE FISHER INVESTMENTS 401K PLAN | FBO GEOFFREY J SMARTE | 695 LUCAS LN | FRANKFORT KY          40601 | 40601 |
| 381 | JOEL KROCK IRA TD AMERITRADE | CLEARING  CUSTODIAN | 74 GUADA COMA | NEW BRAUNFELS TX 78130-4669 | 78130 |
| 382 | STATE STREET BANK AS CUSTODIAN MICHIGAN STATE EMPLOYEES 401K | FBO DON K CRAWFORD | 3541 GENEVA HWY | MANITOU BEACH MI 49253-9120 | 49253 |
| 383 | MICHAEL R GENZOLI | 179 BELGIAN DR | DANVILLE  CA  94526-1946 |  | 94526 |
| 384 | MICHAEL J KUHN & ALICE J KUHN | COMM/PROP | 609B WOOD STREET | AUSTIN TX          78703 | 78703 |
| 385 | RAJENDRA SINGHAL & VEENA SINGHAL | TEN COMM | 1 FLAX CT | TRABUCO CANYON CA 92679-5133 | 92679 |
| 386 | GARY D. ELLISTON | 9206 WESTVIEW CIRCLE | DALLAS TX          75231 |  | 75231 |
| 387 | TYLER COGSWELL | 99 GORGE RD APT 2302 | EDGEWATER NJ 07020 |  | 7020 |
| 388 | FMT CO CUST IRA ROLLOVER | FBO BAC PHAM | 1720 W BLUE SPRUCE CT | DUNLAP          IL 61525-9329 | 61525 |
| 389 | BETABRIDGE INC | 452 TURKEY CRK | ALACHUA          FL 32615-9303 |  | 32615 |
| 390 | FMT CO CUST IRA ROLLOVER | FBO CHARLES H H VALLANDINGHAM | 1160 MONROE DRAFT | RONCEVERTE          WV 24970-8285 | 24970 |
| 391 | LUDMILA PAVLIUC | 16235 PASO DOBBLE DR | HOUSTON  TX  77083-2819 |  | 77083 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
|   | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 392 | JAMES F KOLLIE | 7086 168TH AVE NW | ANOKA  MN  55303 | | 55303 |
| 393 | NFS/FMTC IRA | FBO MAHESH SARASWAT | 4212 WINTERBERRY AVE | NAPERVILLE          IL 60564 | 60564 |
| 394 | NFS/FMTC IRA | FBO ROBERT J WARREN | 470 W MAHOGANY CT UNIT 701 | PALATINE          IL 60067 | 60067 |
| 395 | CLIFFORD VENTURES LLC | MAURICE O'CONNOR | 7615 PALMER CT | NAPLES          FL 34113 | 34113 |
| 396 | STEVEN LYNUM | 20 GABLE WALK | LIVINGSTON NJ  07039-6231 | | 7039 |
| 397 | KAREN D SMARTE | GEOFFREY JAMES SMARTE | 695 LUCAS LN | FRANKFORT          KY 40601-8067 | 40601 |
| 398 | JOSEPH B NOAR TTEE JOHNINA A NOAR TTEE | NOAR FAMILY TRUST | U/A 11/16/98 | 324 VIA CHICA CT SOLANA BEACH          CA 92075-1721 | 92075 |
| 399 | DOUGLAS UPSHAW | 512 WINDY RIDGE LN SE | ATLANTA          GA 30339-2436 | | 30339 |
| 400 | KENNETH SCOT STREMSKY | 187 POPLAR ST | MANCHESTER  NH 03104-2114 | | 3104 |
| 401 | WCAS CAPITAL PARTNERS IV  LP | 599 LEXINGTON AVE STE 1800 | NEW YORK NY  10022-6030 | | 10022 |
| 402 | JAMES MICHAEL HASSLER ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 422 FLORENCE CIR | STATESVILLE  NC  28625 | 28625 |
| 403 | MR. BLAKE MILES | 8 HORSESHOE CRT | BRAMPTON ON  L6S 1S1 | | 0 |
| 404 | MR. BRADLEY D D THOMPSON | 5303 39 STREET CRES | INNISFAIL AB  T4G 1E9 | | 0 |
| 405 | HEATHER HAYNES | 29 GLASSFORD RD | LITTLE BRITAIN ON  K0M 2C0 | | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 406 | JONATHAN J BRUNO | 52 GARFIELD PL | RUTHERFORD NJ  07070-2456 | | 7070 |
| 407 | ALAUDIN AKITI | 1029 JOHN DR | HOFFMAN ESTATES IL 60169-2366 | | 60169 |
| 408 | MICAH AARON LOVE | 8961 OAK GROVE AVE | SEBASTOPOL      CA 95472-2459 | | 95472 |
| 409 | FMT CO CUST IRA ROLLOVER | FBO STEVE T THAI | 15338 FARNSWORTH ST | SAN LEANDRO      CA 94579-2014 | 94579 |
| 410 | ERIK VERHOEF | SEP IRA E*TRADE CUSTODIAN | 5142 SEAGROVE CT | SAN DIEGO CA  92130-3208 | 92130 |
| 411 | JOHN M UHRIG | 3637 KATELYN COURT | INDIANAPOLIS IN 46228 | | 46228 |
| 412 | JEREMY S WEINSTEIN & | ELAINE WEINSTEIN JT TEN | 105 DEER RUN | ROSLYN HEIGHTS NY 11577 | 11577 |
| 413 | VISWANATH REDDY TADIGOTLA | 5300 IRON HORSE PKWY APT 365 | DUBLIN CA            94568 | | 94568 |
| 414 | SCOTT NOLZE | ADDRESS ON FILE WITH KCC | | | |
| 415 | MR. NELSON GOMES | 29 HEPBOURNE ST | TORONTO ON  M6H 1K1 | | 0 |
| 416 | KEVIN WILLIAMS | 3180 Culbreath Rd. | BROOKSVILLE FL 34602 | | 34602 |
| 417 | JACOB P NIELSEN | 3685 YALE DR | BROOMFIELD CO  80023-8509 | | 80023 |
| 418 | SACHIN MASKE | 6260 139TH AVE NE APT 91 | REDMOND        WA 98052-4521 | | 98052 |
| 419 | ROBERT C KAUPELIS | DEBORAH M KAUPELIS | 5890 N JO ANN DR | RIMROCK        AZ 86335-5118 | 86335 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 420 | TOM WEBER<br>158 BOCK ST | P.O BOX 158 | NEW DUNDEE ON | CANADA<br>N0B 2E0 | 0 |
| 421 | OMAR A NOORZAY | 17607 BALTAR ST | NORTHRIDGE CA  91325-4329 |  | 91325 |
| 422 | FMT CO CUST IRA ROLLOVER | FBO BENFORD GRIFFIN | 2708 SIDEWINDER DR | KILLEEN        TX 76549-3418 | 76549 |
| 423 | MITCHELL SIMERLY | 11614 VIA ISABEL | EL CAJON        CA 92019-4035 |  | 92019 |
| 424 | MS. NATALIE RICHER | 404 DEMERS ST | STURGEON FALLS ON  P2B 3E8 |  | 0 |
| 425 | J MOSKOVITS & W MOSKOVITS TTEE<br>THE MOSKOVITS FAMILY TRUST | U/A DTD 02/14/2011 | 364 N MARTEL AVE | LOS ANGELES CA        90036 | 90036 |
| 426 | YVONNE SULEMANA ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 14109 N HEMET DR | ORO VALLEY  AZ  85755 | 85755 |
| 427 | MS BONNIE GAIL PETERS | 9380 HAYWARD ST | MISSION BC  V4S 1J1 |  | 0 |
| 428 | MELHEM K SOWID | PO BOX 534 | BISBEE  AZ  85603-0534 |  | 85603 |
| 429 | FRANK A ANELLO & JACQUELINE GAIL | ANELLO JT TEN | 5995 LAKE WYLIE RD | CLOVER  SC  29710-9188 | 29710 |
| 430 | DIANE L D'AGUILAR | 265 SHEPHARD PL | NEW HAMBURG ON  N3A 2E4 |  | 0 |
| 431 | MRS. WENDY LEE JUDITH RUBNER | 71 TUSCANY HILLS CIR NW | CALGARY AB  T3L 2E5 |  | 0 |
| 432 | DOUGLAS CARLS | 117 S MAIN ST | FLANAGAN  IL  61740-9074 |  | 61740 |
| 433 | ANDREW A FRANK<br>UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 01/19/94 | 1012 LEHIGH DRIVE | YARDLEY PA        19067 | 19067 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 434 | FMTC CUSTODIAN - ROTH IRA | FBO HONG BING CASON | 1342 BERGGREN WAY | SACRAMENTO        CA 95815-2370 | 95815 |
| 435 | TUNG HUA LE | 11301 TOLEDO AVE. | CHAMPLIN  MN  55316 |  | 55316 |
| 436 | PETER & CHRISTINE M DEVLIN TTEE DEVLIN FMLY 2016 LIVING TRUST | U/A 4/1/16 | FBO PETER J & CHRISTINE M DEVLIN | ADDRESS ON FILE WITH KCC |  |
| 437 | PHILLIP SECURITIES PTE LTD. -30% WITHHOLDING-CLIENT | A/C-SINGLE AGENCY ACCOUNT- | 250 NORTH BRIDGE ROAD | SINGAPORE 179101 - SINGAPORE | 0 |
| 438 | DOMINIC A ZECCOLA | 3891 DARBY LANE | SEAFORD NY  11783-3604 |  | 11783 |
| 439 | MS MONICA SOTIRAKOS | 8 FUR COURT | BURNT RIVER ON  K0M 1C0 |  | 0 |
| 440 | KATHARINE L HOLLIDAY | 4-4912 52A ST | CAMROSE AB  T4V 1W6 |  | 0 |
| 441 | GERT DU PREEZ | 605 JONES AVE | NORTH VANCOUVER BC V7M 2V5 |  | 0 |
| 442 | MR SHARIF ELHILALI | 21 TARO CRT | RICHMOND HILL ON  L4E 4S2 |  | 0 |
| 443 | MARC J BISZKO | 74 FORGE RD | ASSONET         MA 02702 |  | 2702 |
| 444 | CHRIS J HOLDSWORTH | 5415 E DUANE LN | CAVE CREEK AZ  85331-2235 |  | 85331 |
| 445 | DAVID R HULL TOD | 6471 SPIETH RD | MEDINA  OH  44256 |  | 44256 |
| 446 | FMTC TTEE DUKE ENERGY RSP | FBO FRANK TRIPP | 2179 ELM GROVE RD | PLAINFIELD         IN 46168-5673 | 46168 |
| 447 | CAROL JEAN KINCAID | 995 WALTONS DR | BOLIGEE AL          35443 |  | 35443 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 448 | RICHARD R KILLIAN & | A MARIE KILLIAN JTWROS | 546 SUMMIT DR | LANCASTER PA  17601-1148 | 17601 |
| 449 | ANTONIO M PINTO | R/O IRA E*TRADE CUSTODIAN | 16 BLACKFOOT DR | MANALAPAN NJ  07726-4608 | 7726 |
| 450 | GERT DU PREEZ | 605 JONES AVE | NORTH VANCOUVER BC  V7M 2V5 |  | 0 |
| 451 | KERRI L JOHNSON | 1202 QUEENS BUSH | WELLESLEY ON  N0B 2T0 |  | 0 |
| 452 | RANDY W MARCOTTE        48** | 18424 57 AVE NW | EDMONTON AB  T6M 1Y2 |  | 0 |
| 453 | ROZALIYA KIM | 826 INGERSOLL AVE | COQUITLAM BC  V3J 4L9 |  | 0 |
| 454 | ELAINE E WILLIAMS<br>R/O IRA E*TRADE CUSTODIAN | 4001 NORTH OCEAN BLVD | APT B-502 | BOCA RATON FL  33431-5388 | 33431 |
| 455 | MARK J THOMAS | R/O IRA E*TRADE CUSTODIAN | 7911 BRICKER RD NW | MASSILLON OH  44646-9356 | 44646 |
| 456 | JAMES LEE | 2698 E PANORAMA DR | SIGNAL HILL CA  90755-3812 |  | 90755 |
| 457 | JUDITH GRAHAM | 17-6900 MARSHALL RD | VERNON BC  V1H 2J8 |  | 0 |
| 458 | MR CHRIS KOH | 37 HOWIE AVE | TORONTO ON  M4M 0B5 |  | 0 |
| 459 | SANTOKH SINGH TAKHAR | 11851 MONTEGO ST | RICHMOND BC  V6X 1H6 |  | 0 |
| 460 | >MRS DASHNA AMIN | 4087 BORDEN ST | VICTORIA BC  V8X 2G2 |  | 0 |
| 461 | PAUL VALLUZZI & | A AZANOVA JT TEN | 1 SOUTH ST | CENTER MORICHES NY  11934 | 11934 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 462 | XIA MENG WU & | EVA QI HUA LIANG JT TEN | 114 OLIVE AVE | PIEDMONT CA          94611 | 94611 |
| 463 | JAMIE MICHELLE MCCAUGHAN | 881 OCEAN DR APT 6H | KEY BISCAYNE FL 33149 |  | 33149 |
| 464 | JAMES LAU IRA | JPMS LLC CUST. | 27565 SAFFRON LN | SAUGUS CA  91350-1630 | 91350 |
| 465 | DARCY DARIN SHEWCHUK | 28 DICKENS LANE | LACOMBE AB  T4L 1S3 |  | 0 |
| 466 | JOHN B PAYNE TOD | 8340 W MAYA DR | PEORIA AZ  85383-3822 |  | 85383 |
| 467 | MRS LINDA CK HORNUNG | 10115 70 ST NW | EDMONTON AB  T6A 2T5 |  | 0 |
| 468 | CONSULTIC CONSULTANT EN GESTION ET INFORMATIQUE INC. | A/S DE M. RAYMOND PAQUET | 5942 BOUL JOSEPH-RENAUD | ANJOU QC  H1K 3T3 | 0 |
| 469 | STEVE NOBUMASA KOBASHIGAWA & SHERRY MARIE KOBASHIGAWA | JT TEN WROS | 3360 ROWENA AVE APT 4 | LOS ANGELES CA 90027-2926 | 90027 |
| 470 | MR. RAYMOND T SWEET | 168 BICK ST | BOBCAYGEON ON 1A0 |  | 0 |
| 471 | MR. SUKHVINDER SINGH TOOR OR | MRS. RAJINDER KAUR TOOR | 106 REDSTONE PK NE | CALGARY AB  T3N 0P7 | 0 |
| 472 | SILVIO JOSE BANDINI & ANDREA DOS SANTOS TEN IN COM | RUA GREGORIO PAES DE | ALMEIDA 1098  SAO PAULO SP | 05450-001 BRAZIL | 0 |
| 473 | HEMAYAT SAWEZ | 100 ADDINGTON CT | LINCOLN  CA  95648-2948 |  | 95648 |
| 474 | KANWALDEEP SANGHA & MALINDER SANGHA | JT TEN | PO BOX 9200 | KETCHUM  ID 83340-7143 | 83340 |
| 475 | STEVEN HAMAKER & LISA HAMAKER JT | TEN | 35 HILDENE WAY | THE WOODLANDS  TX 77382-6201 | 77382 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 476 | MAHINDA MADIGAPOLA | 18718 NAPA ST. | NORTHRIDGE  CA  91324 |  | 91324 |
| 477 | W BRUCE LATIMER<br>IRA | TD AMERITRADE CLEARING CUSTODIAN | 2856 CIMARRON WAY | KINGMAN  AZ  86401 | 86401 |
| 478 | HENRY H HO & | BETTY L HO JT TEN | 2684 OPHELIA AVENUE | SAN JOSE  CA  95122 | 95122 |
| 479 | PATRICK AVEDISSIAN | 22-A PALOMA AVE | VENICE  CA  90291-2404 |  | 90291 |
| 480 | STEVEN H LYONS<br>ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 3254 BOLERO TRACE | ATLANTA  GA  30341-5761 | 30341 |
| 481 | KIM E SMITH           IRA | TD AMERITRADE CLEARING CUSTODIAN | 3 DEEPWATER RD | N CAPE MAY  NJ  08204-3325 | 8204 |
| 482 | MARTY L DRAKE | 2910  ARROYO   COURT | COLLEGE STATION  TX  77845 |  | 77845 |
| 483 | KETAN AMLANI<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 100 CAMPBELL CIR UNIT 33 | DOWNINGTOWN PA  19335 | 19335 |
| 484 | KIDISTI G MARIAM<br>CHARLES SCHWAB & CO INC CUST | SEP-IRA | 533 RIDGEVIEW CT | PLEASANT HILL CA  94523 | 94523 |
| 485 | DANIEL CHARLES GENTIL<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5608 TUDOR SQUARE CT | ANCHORAGE AK          99504 | 99504 |
| 486 | LOUIS BECKERMAN | 141 OLD FARM RD | NEWTON CENTRE  MA  02459-3436 |  | 2459 |
| 487 | XIAOFEI ZHU ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 1390 CERNAN LN | BLUE BELL  PA  194223358 | 19422 |
| 488 | BRUCE D ANGIER | 350 SE 2 STREET | APT. 930 | FORT LAUDERDALE FL 33301 | 33301 |
| 489 | HUIHONG LEI IRA TD AMERITRADE | CLEARING  CUSTODIAN | 598 NOVAK DR | SAN JOSE  CA  95127-1549 | 95127 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 490 | GALE WU | 1530 LAGOON | WEST COVINA CA 91790 | | 91790 |
| 491 | MICHELE TERRY & KARL THOMAS TRS FBO MICHELE TERRY | REVOCABLE TRUST UA DEC 15 2006 | 3075 SE SAINT LUCIE BLVD | STUART FL 34997 | 34997 |
| 492 | THEODORE H KIJANKA TR FBO THEODORE H KIJANKA REVOCABLE TRUST | UA FEB 11 2006 | 413 WICKFORD DR | PITTSBURGH PA 15238-2532 | 15238 |
| 493 | BIJUN LI | 1390 CERNAN LN | BLUE BELL PA 19422-3358 | | 19422 |
| 494 | LAWRENCE J WALLICK SR | 10 HEMLOCK LN | STRASBURG PA 17579-1115 | | 17579 |
| 495 | E TODD SWANSON & ANISSA M SWANSON | JT TEN | 15 DEERWOOD DR | LITCHFIELD NH 03052-8004 | 3052 |
| 496 | LAWRENCE J WALLICK SR IRA TD | AMERITRADE CLEARING CUSTODIAN | 10 HEMLOCK LN | STRASBURG PA 175791115 | 17579 |
| 497 | DANIEL GIGSTEAD | 15721 ISLAND VIEW RD NW | PRIOR LAKE MN 55372-1604 | | 55372 |
| 498 | KEN ABNER | 1259 SPRING VIEW CT | ROCK HILL SC 29732-8846 | | 29732 |
| 499 | DAVID TURNER | PO BOX 19265 | SARASOTA FL 34276-2265 | | 34276 |
| 500 | WAYNE J ECK SR | 16737 ODELL AVE | TINLEY PARK IL 60477-2665 | | 60477 |
| 501 | MAITRAYEE SUNDARESAN VADALI TR FBO THE SNMCTAU GIFT TRUST UA MAR 15 | 2018 | 1301 S FEDERAL ST | CHICAGO IL 60605 | 60605 |
| 502 | HEIDI JUDKINS & WARREN JUDKINS JT | TEN | 310 S DEER ISLE RD | DEER ISLE ME 04627-4014 | 4627 |
| 503 | JOHN BOISSELIER TR FBO REVOCABLE TRUST OF MAUREEN BURKE UA | 42993 | 6207 W 550 N WINAMAC | WINAMAC IN 46996 | 46996 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 504 | SEBASTIAN KRUG | 36631 GRAND RIVER AVE | APT 103 | FARMINGTON MI  48335-2963 | 48335 |
| 505 | GEORGE D TAYLOR MYONG H TAYLOR | OPM-SANG | UNIT #1304 | APO            AE 09803 | 9803 |
| 506 | NFS/FMTC IRA FBO RICHARD STERN | 401 EAST LAS OLAS BLVD | STE 130-470 | FORT LAUDERDALE      FL 33301 | 33301 |
| 507 | NFS/FMTC SEP IRA | FBO VINCENT A MAIORANO | 100 HAZEL AVE | GLENCOE            IL 60022 | 60022 |
| 508 | ELAYNE PUNIA | 109 METZGER DR | WEST ORANGE        NJ 07052 |  | 7052 |
| 509 | NADER MONDANIPOUR & SHERLY SADIGH & | KHENOM H BEN TOOBIN & | ROBERT MONDANIPOUR JTWROS | 6904 FIELDCREST ROAD BALTIMORE MD  21215-1508 | 21215 |
| 510 | MOHAMED OSMAN | PO BOX 39720 | PHOENIX        AZ 85069-9720 |  | 85069 |
| 511 | MIC LIEBER | SUSAN KRAMER LIEBER | 3342 RICCI LN | IRVING        TX 75062-6575 | 75062 |
| 512 | DONALD L MUCHMORE | ANABELLE K MUCHMORE | 1118 STAFFORD DR | MOUNT JULIET        TN 37122-8526 | 37122 |
| 513 | HELENE PECKEROFF | 53 OAKWOOD AVE | MONTCLAIR        NJ 07043-1916 |  | 7043 |
| 514 | ASHOK PINNAMARAJU | 5324 FOX RIDGE RD | ROANOKE        VA 24018-8754 |  | 24018 |
| 515 | RADHA YALAVARTHI | 1177 HUNTERS RDG E | HOFFMAN EST        IL 60192-4537 |  | 60192 |
| 516 | SAJEEV NAMBIAR | 21251 SE 275TH CT | MAPLE VALLEY        WA 98038-3276 |  | 98038 |
| 517 | EDUARD KOROLYEV | 2942 W 5TH ST APT 10K | BROOKLYN        NY 11224-3872 |  | 11224 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
|   | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 518 | CARSTEN FREDERIKSEN<br>MARIA FREDERIKSEN | JT TEN/WROS | 7779 VERBENA CT | DALLAS TX  75230-4030 | 75230 |
| 519 | ANN LUCAS HARRIS TTEE<br>ALH REVOCABLE TRUST | 17181 | 1188 MAUE RD | MIAMISBURG OH  45342-3456 | 45342 |
| 520 | TED SEE | 111 CEMETERY RD BOX 285 | OPHEIM MT  59250-0285 |   | 59250 |
| 521 | BELINDA S RUFF<br>INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC<br>CUST | 901 BROOKMERE AVE | TIPP CITY OH  45371-2788 | 45371 |
| 522 | YVONNE FEAR<br>INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC<br>CUST | 2140 WASHINGTON MILL RD | XENIA OH  45385-9319 | 45385 |
| 523 | FMT CO TTEE FRP PS A/C<br>A-COMMERCE INTERACTIVE CORP | FBO ERIC YOUNG | ERIC YOUNG P/ADM | 1201 GREENFIELD AVE<br>ARCADIA       CA 91006-4148 | 91006 |
| 524 | FMT CO CUST IRA SEPP | FBO JESSALYN JILL SHUEY | 6653 BROOKITE CT | CARLSBAD       CA 92009-1734 | 92009 |
| 525 | FMT CO CUST IRA | FBO AARON LIEBMAN | 3 WEBER RD | WEST ORANGE       NJ 07052-1311 | 7052 |
| 526 | FMTC TTEE<br>MICROSOFT 401K PLAN | FBO ALI R SAHIBZADA | 2690 118TH AVE SE APT 107 | BELLEVUE       WA 98005-8128 | 98005 |
| 527 | FMT CO CUST IRA | FBO JILL S ULLETT | 220 COUNTRY CLUB LN | SPRINGBORO       OH 45066-9530 | 45066 |
| 528 | FMT CO CUST IRA | FBO LAURA ANN THOMAS | 7806 ROUTE 89 | INTERLAKEN       NY 14847-9642 | 14847 |
| 529 | FMT CO CUST IRA ROLLOVER | FBO KOLAWOLE B AYENI | 6326 GRAND PROMINENCE CT | KATY       TX 77494-7685 | 77494 |
| 530 | FMT CO CUST IRA ROLLOVER | FBO CHRISTOPHER BADER | 502 BRIDGE RD | COLLEGEVILLE       PA 19426-1103 | 19426 |
| 531 | FMT CO CUST IRA ROLLOVER | FBO SONGQING YE | 15515 SE 50TH ST | BELLEVUE       WA 98006-3610 | 98006 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 532 | FMT CO CUST IRA ROLLOVER | FBO XUN YU | 1100 BRICKELL BAY DR APT 60A | MIAMI          FL 33131-3574 | 33131 |
| 533 | FMT CO CUST IRA ROLLOVER | FBO PAUL HERBERT SIEDELHOFER | 1340 PARK ST | ROBBINSVILLE      NJ 08691-4214 | 8691 |
| 534 | FMTC CUSTODIAN - ROTH IRA | FBO ANTHONY PATRICK TAIJERON | 3645 PEACHTREE RD NE APT 102 | ATLANTA        GA 30319-1200 | 30319 |
| 535 | MING XIAO ZOU TOD | 2777 SW FAIRWAY POINT DR | OAK HARBOR  WA  98277-7163 | | 98277 |
| 536 | JEFFREY R KRAEMER | 4830 ODANA RD | MADISON  WI  53711 | | 53711 |
| 537 | NICHOLAS TARANTINO | 221 MONTROSE AVE APT 1 | 1 | BROOKLYN NY  11206-1505 | 11206 |
| 538 | PANAGIOTIS SARAFOPOULOS | 1101 CRYSTAL LAKE DR APT 201 | APT 201 | DEERFIELD BEACH  FL 33064-1933 | 33064 |
| 539 | MING XIAO ZOU ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 2777 SW FAIRWAY POINT DR | OAK HARBOR  WA 98277-7163 | 98277 |
| 540 | EDWARD P TUOHEY | 59 JADE CREEK DR | HILTON  NY  14468 | | 14468 |
| 541 | SERAFIN GARCIA | 5704 W 57TH ST | CHICAGO  IL  60638 | | 60638 |
| 542 | LENIS V FRANDSEN | 1796 N 1740 W | PROVO  UT  84604 | | 84604 |
| 543 | JOSEPH ADLER | 29 WOODMERE BLVD | APT 1J | WOODMERE  NY  11598-2108 | 11598 |
| 544 | ALEX M AZARY | PO BOX 13236 | OAKLAND  CA  94661-0236 | | 94661 |
| 545 | SIVA K THALAMARLA | 15W599 89TH ST | BURR RIDGE IL 60527-6386 | | 60527 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 546 | KEVIN J YOUNG & <br> MARTHA J YOUNG REV LIVING TRUST | U/A/D_05/03/96 | KEVIN J YOUNG & MARTHA J YOUNG TTEE' | 18453 ST MELLION PL <br> EDEN PRAIRIE        MN 55347 | 55347 |
| 547 | HIMANSHU KAPOOR | 2825 WINDY HILL RD SE APT 4312 | APT 4312 | MARIETTA GA 30067-6115 | 30067 |
| 548 | ADAM R JACOBS | 4240 CAMBRIDGE COURT | ORANGE VILLAGE OH 44122 | | 44122 |
| 549 | MR. SURAJ MATHEW THANNIKKOTTE | 45 MARTORINO DR | SCARBOROUGH ON  M1K 2J3 | | 0 |
| 550 | >MR MIKE WEIR | 8 FUR CT | BURNT RIVER ON  K0M 1C0 | | 0 |
| 551 | TUAN TONG | 5961 51ST AVE S | SEATTLE  WA  98118-2865 | | 98118 |
| 552 | SARAH WOODRICK TTEE <br> SARAH H WOODRICK REV LIV TRUST | U/A 7/1/03 | 625 ROSE BUSH LN | DYER            IN 46311 | 46311 |
| 553 | BRIAN S BURNS | 16110 SIMCOE ST | PORT PERRY ON  L9L 1S7 | | 0 |
| 554 | BANA YOUSFI | 15802 N 71ST ST | #409 | SCOTTSDALE        AZ 85254-7109 | 85254 |
| 555 | WILLIAM D HAYNES | 29 GLASSFORD RD | LITTLE BRITAIN ON  K0M 2C0 | | 0 |
| 556 | BRANDON PAESCHKE | 2550 GENOA WAY APT 204 | VESTAVIA AL  35243-7032 | | 35243 |
| 557 | KENT KIM | 1655 TALMADGE ST | LOS ANGELES  CA  90027-4531 | | 90027 |
| 558 | JAMES HOWARD SWOFFORD <br> CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1075 Duval Street | C-21 #216 <br> Key West FL            33040 | 33040 |
| 559 | ROBERT SIMCOCK LIVING TRUST UAD 06/29/2015 | ROBERT W SIMCOCK TTEE | 8099 BRITTANY DRIVE | DUBLIN CA  94568-3502 | 94568 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 560 | ROBERT L SCOTT | 290 BETTY ANN DR | NORTH YORK ON  M2R 1B1 |  | 0 |
| 561 | M. JEAN-SEBASTIEN PROVENCHER | 2490 RUE DE LA BROUSSAILLE | QUEBEC QC  G2C 0B3 |  | 0 |
| 562 | AMERICAN STOCK TRANSFER ATTN RALPH SANCHEZ | 55 CHALLENGER ROAD | 2ND FLOOR | RIDGEFIELD PARK NJ              07660 | 7660 |
| 563 | SUBODH K AGRAWAL | GUR P AGRAWAL | 1307 CLEVELAND RD | BOGART         GA 30622-1639 | 30622 |
| 564 | MRS. SHERRI-LYN MARIE SHAW | 53221 RANGE ROAD 223 UNIT 79 | ARDROSSAN AB  T8E 2K1 |  | 0 |
| 565 | JAMES A ROBINSON JR | TOD DTD 12/16/2019 | 192 ANTLER DR | THOMASTON GA 30286-4903 | 30286 |
| 566 | CHRISTOPHER J STOGER & INA STOGER | JT TEN | 20 MARION PL | ISLAND PARK  NY  11558-1009 | 11558 |
| 567 | JEFFREY BERGH | PO BOX 131 | STANTON  NJ  08885-0131 |  | 8885 |
| 568 | SHANE MCGILVREY | TOD | 329 WELLINGTON PKWY | NOBLESVILLE  IN  46060-5445 | 46060 |
| 569 | DON PITTMAN | R/O IRA E*TRADE CUSTODIAN | 3539 FALCON WAY | CONROE TX  77304-4880 | 77304 |
| 570 | ATC AS CUST FOR IRA JOHN H WANG | APT 11C | 38 PARK ST | FLORHAM PARK NJ  07932-1736 | 7932 |
| 571 | FMTC CUSTODIAN - ROTH IRA | FBO TIMOTHY J WHITE | 2920 SE SHAWNEE HEIGHTS RD | TECUMSEH         KS 66542-9003 | 66542 |
| 572 | NFS/FMTC IRA | FBO PATRICK C FORBES | 133 S 10TH ST APT 2A | PHILADELPHIA         PA 19107 | 19107 |
| 573 | KRISTIN M ENNABE TOD | 25763 MIGUEL CT | VALENCIA CA  91355-2144 |  | 91355 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 574 | CLEVENGER MINISTRIES INC | 5145 Meadow Crest Circle | HOLLY MI          48442 |  | 48442 |
| 575 | CLINTON J KEELER | 5105 SIDELINE 4 | ASHBURN ON  L0B 1A0 |  | 0 |
| 576 | >1053986 B.C. LTD. | ATTN CHASE SHYMKIW | 22811 GILBERT DR | MAPLE RIDGE BC  V4R 0G4 | 0 |
| 577 | >MR DOUGLAS SMITH | 3469 BLUE GRASS LANE | KELOWNA BC  V1V 3G1 |  | 0 |
| 578 | BRUCE C WILLIAMS & | HEIDI S WILLIAMS JT TEN | 878 MOUNTAIN ROAD | SUFFIELD  CT  06078 | 6078 |
| 579 | JOHN COLLINS | ROBIN L COLLINS | 16120 W IRONWOOD ST | SURPRISE          AZ 85374-5831 | 85374 |
| 580 | JASON C AVIGO | 44092 FUNNY RIVER RD | SOLDOTNA          AK 99669 |  | 99669 |
| 581 | MR ADAM TYLER NOXELL | 5814 51 ST | VEGREVILLE AB  T9C 1H8 |  | 0 |
| 582 | JOHN CHEUNG | 6375 BRINEY DEEP AVE | LAS VEGAS  NV  89139-5342 |  | 89139 |
| 583 | RONALD D ANDERSON ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 4912 BROWNSTONE DR NE | ROCKFORD  MI 49341-7780 | 49341 |
| 584 | TIMOTHY J FALVEY & | ANN T FALVEY JT TEN | ADDRESS ON FILE WITH KCC |  |  |
| 585 | ELIJAH SCOTT HOSTETLER | 8935 LOCKHAVEN DR | DALLAS TX          75238 |  | 75238 |
| 586 | KHAI BUI | 1711 WOODSTREAM LN | ALLEN TX          75002 |  | 75002 |
| 587 | GREGORY C CROWTHER | R/O IRA E*TRADE CUSTODIAN | 152 OCEAN BOULEVARD | ATLANTIC HLDS NJ  07716-1517 | 7716 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 588 | SERGEY PEREVOSHCHIKOV | 1417 E 70 ST | A1 | BROOKLYN NY  11234-5711 | 11234 |
| 589 | MIKEAL BYSTROM IRA | TD AMERITRADE CLEARING CUSTODIAN | 6300 SUMMIT CIR | CHANHASSEN  MN  55317 | 55317 |
| 590 | BINCKBANK N.V.<br>RETAIL NL - CUSTODY-TREATY-15% | BARBARA STROZZILAAN 310 | 1083 HN AMSTERDAM | THE NETHERLANDS | 0 |
| 591 | MR. MARK A JAQUES | 44 ALLEN ST W UNIT 4 | WATERLOO ON  N2L 6H1 |  | 0 |
| 592 | CLAYTON CHEN<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4550 BLUE OAK PL | DAVIS CA            95618 | 95618 |
| 593 | ERS OF TEXAS BOARD OF TTEES TT<br>TEXA$AVER 401K PLAN | FBO DEMETRI ANASTASIADIS | 10603 AMES LN | AUSTIN TX            78739 | 78739 |
| 594 | MR MITCHELL WADE PARKER | 3640 HUMMINGBIRD WAY NW | EDMONTON AB  T5S 0K7 |  | 0 |
| 595 | BILEL GHERNOUB | 225 RICHFIELD DR | APT 27 | SAN JOSE CA  95129-1541 | 95129 |
| 596 | BRANDAL R JOHNSTON | P O BOX 1761 | ANTIOCH TN  37011-1761 |  | 37011 |
| 597 | FMTC TTEE<br>SJHS/CHS 401(K) PLAN | FBO JAMES K PHAN | 5251 SHREWSBURY AVE | WESTMINSTER        CA 92683-3436 | 92683 |
| 598 | ROSEANN PELUSO NGUYEN & | MATTHEW HUNG NGUYEN JT TEN | ADDRESS ON FILE WITH KCC |  |  |
| 599 | WAYNE M MOTT SR | 821 CREEKWOOD DR | ORMOND BEACH  FL  32174-1435 |  | 32174 |
| 600 | HUMAIRA AASI | 29567 N BIRCH | LAKE BLUFF IL  60044-1174 |  | 60044 |
| 601 | JOHN A MANZARI III | 2460 JOHNSON MILL RD | FOREST HILL MD  21050-1727 |  | 21050 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 602 | MARIE PIERRE MINEUR | 605 JONES AVE | NORTH VANCOUVER BC V7M 2V5 |  | 0 |
| 603 | MR MATTHEW CHRISTOPHE NOBLE | 5103 57 AVE | PONOKA AB  T4J 1G5 |  | 0 |
| 604 | MR STEVEN MICHIE | 40747 MORRIS ROAD RR 4 | BRUSSELS ON  N0G 1H0 |  | 0 |
| 605 | XIAOMING QIU | 189 S MOETZ DR | MILLTOWN  NJ  08850 |  | 8850 |
| 606 | LEANN C BOWERS | 1259 ROSE DR | NILES  MI  49120-1313 |  | 49120 |
| 607 | SHARON MCDOWELL | 4905 KILBY RD | PARK CITY UT  84098-5369 |  | 84098 |
| 608 | MR. WARREN GLENN SVENSRUD | UNIT 902 | 1086 WILLIAMSTOWN BLVD NW | AIRDRIE AB  T4B 3T9 | 0 |
| 609 | EUGENE F SAPINSKI ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 14145 NOEL RD 317 | DALLAS  TX  75254 | 75254 |
| 610 | TOMMY LAFARGUE | 8942 INTERLINE AVE | BATON ROUGE LA 70809-1954 |  | 70809 |
| 611 | FREDINAND BAUTISTA | 4919 NORTH SEELEY | CHICAGO IL 60625-1313 |  | 0 |
| 612 | RANDY JOE THOMPSON CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1106 N REES RD | SPOKANE VALLEY WA 99216 | 99216 |
| 613 | ALBERT NOCERINE | TOD ACCOUNT | 4 FERN RIDGE COURT | SHAVERTOWN PA  18708 | 18708 |
| 614 | MS TRUDY PURKHART | 1016 EVERGREEN BLVD | SASKATOON SK  S7W 0V9 |  | 0 |
| 615 | CHASSIDY JOHNSON | 301 VIA BALLENA | SAN CLEMENTE      CA 92672-3709 |  | 92672 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 616 | ANTHONY TREVOR HORSFORD | 1732 17TH AVE N | LAKE WORTH  FL  33460-6430 |  | 33460 |
| 617 | MR. ROBERT A KASSINGER | 391 MARY ST N | OSHAWA ON  L1G 5C9 |  | 0 |
| 618 | >MR GREGORY SMITH | 305 LILLIE ST | STURGEON FALLS ON  P2B 3B3 |  | 0 |
| 619 | NARAYANAN KRISHNAIYER | GAYATHRI VAZHKUDAI SANKARAN | 17723 EAVESDOWN CT | HOUSTON          TX 77095-3254 | 77095 |
| 620 | GERT DU PREEZ | 605 JONES AVE | NORTH VANCOUVER BC V7M 2V5 |  | 0 |
| 621 | FMTC TRUSTEE TTEE MERCY 401(K) PLAN | FBO KENNETH JOSEPH NEWLIN | 7004 MID IRON LN | EDMOND          OK 73025-1840 | 73025 |
| 622 | ALFONSO SOTELO | PO BOX 11948 | TUCSON  AZ  85734-1948 |  | 85734 |
| 623 | XIAOFEI ZHU ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 1390 CERNAN LN | BLUE BELL  PA  194223358 | 19422 |
| 624 | LIBERTY LOPEZ RATLEDGE | 8600 FLOORSTONE MILL DR | JACKSONVILLE  FL  32244-2497 |  | 32244 |
| 625 | MARGIE LU LAYMAN | 6740 GREENVILLE FALLS CLAYTON RD | BRADFORD  OH  45308-9745 |  | 45308 |
| 626 | MARCO T GEANDOMENICO | 157 CHARLESTON AVE | STATEN ISLAND  NY  10309-1636 |  | 10309 |
| 627 | RAMESH SHAH & RASHMI R. SHAH JT TEN | TOD | 11239 DUNSTAN HILL DR | RICHMOND  TX  77407-1846 | 77407 |
| 628 | SCOTT A TRIPOLI & | STEPHANIE S TRIPOLI JT TEN | 127 SEDGEFIELD AVE | FAIRHOPE AL 36532-7629 | 0 |
| 629 | QAL LLC ATTN BI JUN LI | 1390 CERNAN LN | BLUE BELL  PA  19422-3358 |  | 19422 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 630 | ROY KATZ<br>CHARLES SCHWAB & CO INC CUST | RMR CONSULTING LLC I401K PLAN | 2 OLD CONANT RD | LINCOLN MA            01773 | 1773 |
| 631 | SCOTT M LESLIE | DESIGNATED BENE PLAN/TOD | 1891 LINCOLNSHIRE DR | ROCHESTER HILLS MI 48309 | 48309 |
| 632 | PARMOD CHANDNA  & | SEEMA CHANDNA JT WROS | 208 TREMONT CIR | CHAPEL HILL  NC 27516-1132 | 27516 |
| 633 | DONALD L SCOTT | 111 OAKSIDE CIR SW | CALGARY AB  T2V 4H3 |  | 0 |
| 634 | MS LAURIE ROSS | 101-2250 MANOR PL | COMOX BC  V9M 1C5 |  | 0 |
| 635 | PREMKUMAR JANARTHANAN | 5638 OWENS DR | 105 | PLEASANTON CA  94588-3098 | 94588 |
| 636 | MARK E MCMORRIS &<br>LISA L MCMORRIS TTEES | MARK & LISA MCMORRIS FAMILY TR | DTD 05/30/2013 | 12714 CARMENITA RD<br>SANTA FE SPGS CA  90670-4804 | 90670 |
| 637 | VINCENT G DELLA TORRE | 41 HIGHLAND RD | COLONIA NJ  07067 |  | 7067 |
| 638 | MRS. DEBRA JONES | 64 CALWELL DR | PORT PERRY ON  L9L 1T7 |  | 0 |
| 639 | MR. D'ARCY KEITH HODGERT | 144 CONWAY DR UNIT 104 | LONDON ON  N6E 3N3 |  | 0 |
| 640 | MR. BRETT R HILL | 1194 THAMESRIDGE CRES | LONDON ON  N6K 4Z6 |  | 0 |
| 641 | MRS CATHERINE BILTON | 8809 SUNFLOWER PL | COLDSTREAM BC  V1B 2G2 |  | 0 |
| 642 | CHAK LUNG SIU & | ANNIE YU SIU JT TEN | 2263 32ND AVENUE | SAN FRANCISCO CA 94116 | 94116 |
| 643 | H EDWIN KUHNS<br>MARTHA J KUHNS | JT TEN/WROS | -TOD- | 9080 W ST RT 55<br>LUDLOW FALLS OH  45339-9713 | 45339 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 644 | WILLIAM H BROWN | 9250 ST RT 55 | LUDLOW FALLS OH  45339-8713 |  | 45339 |
| 645 | NORTHERN TRUST TTEE<br>TI C AND SP | FBO FRANK V NGUYEN | 1414 AUTUMNMIST DR | ALLEN         TX 75002-4956 | 75002 |
| 646 | FMT CO CUST IRA ROLLOVER | FBO ANTHONY JEROME HILL | 1400 SHADY HOLLOW CT | KELLER         TX 76248-0260 | 76248 |
| 647 | FMT CO CUST IRA ROLLOVER | FBO MOHASEEN AHAMED BEIG | 110 HAMPTON BLVD | LAKE BLUFF      IL 60044-1162 | 60044 |
| 648 | FMT CO CUST IRA ROLLOVER | FBO TARA E OSTERBERG | 6115 LINCOLN DR APT 246 | MINNEAPOLIS        MN 55436-1627 | 55436 |
| 649 | FMT CO CUST IRA ROLLOVER | FBO CAROLYN L CANTINO | 7 2ND ST | MAYNARD        MA 01754-2407 | 1754 |
| 650 | ANTHONY JEROME HILL | AMY HILL | 1400 SHADY HOLLOW CT | KELLER        TX 76248-0260 | 76248 |
| 651 | FMTC CUSTODIAN - IRA BDA | SPS CHRISTINE PETRILLO | 9122 MIDNIGHT PASS RD UNIT 23 | SARASOTA       FL 34242-2979 | 34242 |
| 652 | FMT CO CUST IRA ROLLOVER | FBO MARC N RUBINSTEIN | 14229 REED FARM WAY | NORTH POTOMAC      MD 20878-3807 | 20878 |
| 653 | HUSHANG GHODRAT IRA TD AMERITRADE | CLEARING  CUSTODIAN | 1621 KIRKBY LN | RALEIGH NC 27614-7228 | 27614 |
| 654 | GOJKO BJELOBRK | 5042 NW WOODSIDE DR | RIVERSIDE MO 64150 |  | 64150 |
| 655 | EDWARD JONES TRUST CO AS CUST | FBO ANTHONY A ROBIRDS RTH | 0121 TWP RD 116 | ALGER OH 45812-8625 | 45812 |
| 656 | MR REGINO LABRA III | 2006 OVERLOOK BAY DR | SEBRING FL 33875-6258 |  | 33875 |
| 657 | ROBERT R ZECCARDI | REGINA M ZECCARDI | 20577 WILDCAT RUN DR | ESTERO        FL 33928-2017 | 33928 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 658 | MELISSA D GARON CUST | KYLE BRANDON GARON UTMA NH | 41 FAIRVIEW AVE | NASHUA      NH 03060-4209 | 3060 |
| 659 | JASON L SCHNEIDER | 1200 MONTEREY CIR | PLANO      TX 75075-7315 |  | 75075 |
| 660 | PATRICK A AYERS | 1033 21ST STREET | VERO BEACH FL 32960-5317 |  | 32960 |
| 661 | HRACHYA AVAGYAN | 923 SHIPMASTER AVE | MYRTLE BEACH SC 29579-5143 |  | 29579 |
| 662 | KEITH HINKLE | 4568 JUTLAND DR | SAN DIEGO CA 92117-2452 |  | 92117 |
| 663 | DAVID ARTINO | 51 LONGMEADOW DRIVE | GAITHERSBURG MD 20878-1997 |  | 20878 |
| 664 | JOANNE SCHREINER GST TR FBO MA UAD 11/01/2015 | MARY E SCHREINER TTEE | 2130 1ST AVE | APT 2310 NEW YORK NY 10029-3328 | 10029 |
| 665 | JONATHAN A MEULENERS | 1178 BANDY RUN ROAD | HERNDON VA 20170-2318 |  | 20170 |
| 666 | NFS/FMTC ROTH IRA | FBO RICHARD L STADTERMAN | 29 JOSHUA TRL | MADISON      CT 06443 | 6443 |
| 667 | CHAD ALBOLD | 1908 W MALLARD WAY | HANFORD      CA 93230 |  | 93230 |
| 668 | MR. TROY FIESSEL | 5712 16A AVE | DELTA BC V4L 1H9 |  | 0 |
| 669 | MR. CYRIL SEMLER | 6842 JUDSON RD | LONE BUTTE BC V0K 1X3 |  | 0 |
| 670 | DENNIS E JUNGMEYER TOD SUBJECT TO STA TOD RULES | BENEFICIARY ON FILE | 575 SILVERWOOD TRL | N LITTLE ROCK AR 72116-5146 | 72116 |
| 671 | DAVID BARRY | 9 HUFFEY CIR | NASHUA NH 03062 |  | 3062 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 672 | GARRETT PECK | 1720 WALDORF BLVD | MADISON  WI  53719-4557 | | 53719 |
| 673 | PETER CHAUNCEY SPENCE | PO BOX 982 | PIGEON FORGE  TN  37868 | | 37868 |
| 674 | RANDY JOE THOMPSON | 1106 N REES RD | SPOKANE VALLEY WA 99216 | | 99216 |
| 675 | NOLAN AGBULOS CABEJE | 2701 S GLENARBOR ST | SANTA ANA  CA  92704-5409 | | 92704 |
| 676 | SCOTT TRIPOLI | 127 SEDGEFIELD AVE | FAIRHOPE        AL 36532-7629 | | 36532 |
| 677 | KANNAN PADMANABHAN & | SUBHASRI KANNAN JTWROS | 4020 NEW HOPE CT | PLANO TX 75024-7080 | 75024 |
| 678 | PAUL MAURICE ALPHONSUS | 34 BROCKHAMPTON DRIVE | SINGAPORE  559082 | SINGAPORE | 0 |
| 679 | MRS CARLA LEBLANC | 67 FIELDCREST DR | MONCTON NB  E1G 1T1 | | 0 |
| 680 | MRS SHERRY L HILL | 1194 THAMESRIDGE CRES | LONDON ON  N6K 4Z6 | | 0 |
| 681 | MS. DANA JANET ZILIC | 1894 CEDARPARK DR | LONDON ON  N5X 0J1 | | 0 |
| 682 | LISA ANN M GRANT | 8817 SUNFLOWER PL | COLDSTREAM BC  V1B 2G2 | | 0 |
| 683 | MR ADAM TYLER NOXELL | 5814 51 ST | VEGREVILLE AB  T9C 1H8 | | 0 |
| 684 | BILL J MENNIE & JANEEN L MENNIE JTWROS | 11073 1100 EAST ROAD | P.O.BOX-433 | GRANVILLE IL  61326-0433 | 61326 |
| 685 | MR. PATRICK IAN BOARDMAN | 28342 TOWNSHIP ROAD 384 UNIT 120 | RED DEER COUNTY AB  T4S 2B6 | | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 686 | WELLS FARGO BANK TR COUNTY OF ORANGE 457 | FBO VICTORY BERMUDEZ | 17 TISBURY WAY | LADERA RANCH CA 92694 | 92694 |
| 687 | FMTC CUSTODIAN - ROTH IRA | FBO FRANK WINBORN | 3635 E LOMA VISTA ST | GILBERT        AZ 85295-4673 | 85295 |
| 688 | MARK CHEN | 195 PINE KNOTT RD | FAYETTEVILLE GA 30214 |  | 30214 |
| 689 | DANIEL J GRZECA ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 4420 N ARTESIAN AVE | CHICAGO IL 60625 | 60625 |
| 690 | SCOTT RIGHTHAND TOD KAREN RIGHHAND | TOD GRADY RIGHTHAND | TOD JESSICA RIGHTHAND | 275 BATTERY ST # 1300A SAN FRANCISCO        CA 94111 | 94111 |
| 691 | DAVID GARR | 7933 AMBLESIDE WAY | LAKE WORTH FL 33467-7351 |  | 33467 |
| 692 | HANG SUN | 2011 BROOK HILL LN | CHESTERFIELD MO 63017-7944 |  | 63017 |
| 693 | WESLEY LOUIS | 6129 BANGALOW DR | LAKE WORTH FL 33463-7512 |  | 33463 |
| 694 | RUDYVAL G SERNA | 7239 DENNIS LN | WEST HILLS CA 91307-1348 |  | 91307 |
| 695 | MR SAI MING WONG | 550 10 ST SE | MEDICINE HAT AB T1A 1R5 |  | 0 |
| 696 | MICHAEL E WADDELL | IRA R/O ETRADE CUSTODIAN | 1504 LIGHTHOUSE RIDGE | MARION OH 43302-8712 | 43302 |
| 697 | FMTC TTEE UNITED 401(K) PLAN | FBO SYED ALI ASHRAF | 4031 DAPPLED TRL | HUMBLE        TX 77346-3248 | 77346 |
| 698 | ROGER P WALKER | PATRICIA A WALKER | 13835 N TATUM BLVD STE 9452 | PHOENIX        AZ 85032 | 85032 |
| 699 | GRANT JACKSON 936 MOUNT ALLAN AVE | OSHAWA ON | CANADA | L1J 8K3 | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 700 | JERYL DETWEILER | 186 W D ST | LEBANON OR  97355-3131 |  | 97355 |
| 701 | MR RANJIT THAKUR | 5380 GLEN ERIN DR | MISSISSAUGA ON  L5M 5C7 |  | 0 |
| 702 | BRADLEY T FUNKHOUSER TRUST UAD 08/16/2019 | BRADLEY T FUNKHOUSER TTEE | 1019 MAPLEHILL AVE | LANSING MI  48910-4728 | 48910 |
| 703 | >MS JENNIFER ALBRECHT | 5237 16 AVE | EDSON AB  T7E 1H1 |  | 0 |
| 704 | SUSAN FREIDA DAVIS | 411 CLOVER RIDGE DR | DEMOPOLIS  AL  36732-3207 |  | 36732 |
| 705 | MARK NESZ | 1285 CREEKSIDE PL SE | SMYRNA        GA 30082-4883 |  | 30082 |
| 706 | JAYESH B SHAH | 715 VANGUARD PL | IDAHO FALLS      ID 83402-5098 |  | 83402 |
| 707 | FMT CO CUST IRA ROLLOVER | FBO EDMUND R DEMATTEIS | 8868 MARICOPA TRL | KALAMAZOO        MI 49009-4935 | 49009 |
| 708 | MS MARNEY J HUMPHREYS | 547 MIDDLETON WAY | COLDSTREAM BC  V1B 3Y1 |  | 0 |
| 709 | KINGSLEY C IKEANYIONWU | 775 S JAMES RD APT C8 | COLUMBUS OH  43227-1054 |  | 43227 |
| 710 | MR JEREMY BARCHMAN | 21 COULTON CRT | WHITBY ON  L1N 7A9 |  | 0 |
| 711 | BRYAN DANIEL LIESKE | ROTH IRA E*TRADE CUSTODIAN | 47 MARCHANT DR | FREDERICKSBURG VA  22406-4748 | 22406 |
| 712 | ERIC SMITH | 313 LINCOLN ST | SAYRE PA  18840-1501 |  | 18840 |
| 713 | BRENDAN TYLER DOUGLAS BREISCH | 49153 COLORADO ST | INDIO  CA  92201-8841 |  | 92201 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 714 | TATSIANA TOZIK ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 635 SHAKESPEARE DR | BEAUMONT  TX  77706-5440 | 77706 |
| 715 | GENESE MARIE SODIKOFF | 120 DONALDSON ST | HIGHLAND PARK NJ 08904 | | 8904 |
| 716 | JOHN R DOMBROWSKI & | SALLY A DOMBROWSKI JT TEN TOD | 8846 JONQUIL LANE NORTH | MAPLE GROVE  MN  55369 | 55369 |
| 717 | WEI LI | 4298 CUMBERLAND RD | BERKLEY          MI 48072-1677 | | 48072 |
| 718 | DAWNE M REINHARDT | THOMAS M REINHARDT | 5006 WESTGROVE LANE | COLLEYVILLE       TX 76034-5175 | 76034 |
| 719 | MELHEM K SOWID | POBOX 534 | BISBEE AZ  85603-0534 | | 85603 |
| 720 | >MR GREGORY SMITH | 305 LILLIE ST | STURGEON FALLS ON  P2B 3B3 | | 0 |
| 721 | SHANNON L BEVAN        47** | 5234 16 AVE | EDSON AB  T7E 1H1 | | 0 |
| 722 | THE BANK OF NEW YORK MELLON TTEE AT&T RETIREMENT SAVINGS PLAN | FBO DONNIE E HALL | 12500 WILLOW HILL CT | KNOXVILLE        TN 37934-4550 | 37934 |
| 723 | ANTHONY SOH | 10830 NE 148TH LANE #G201 | BOTHELL WA 98011-4899 | | 98011 |
| 724 | A  KEITH STASO | 14700 NICOLE DR | IRWIN  PA  15642-1200 | | 15642 |
| 725 | THOMAS F MARTIN | PO BOX 187 | HANOVER  NH  03755-0187 | | 3755 |
| 726 | KEITH KNOOP | 10 YORKSHIRE DR | QUEENSBURY  NY  12804-8619 | | 12804 |
| 727 | RANDY TRIBBLE & | SHERRI TRIBBLE JT TEN | 3916 THOUSAND OAKS DR | JONESBORO  AR  72404-0717 | 72404 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 728 | LOUIS JOHN SANTANGELO | 10676 BRINSWORTH DR | DUBLIN OH 43016-7914 |  | 43016 |
| 729 | RAVI SHEKER REDDY BASANI | 3259 ABBOTT CRES SW | EDMONTON AB T6W 2M4 |  | 0 |
| 730 | >MR KEVIN MCKEE | 307 GOWAN AVE | EAST YORK ON M4J 2K7 |  | 0 |
| 731 | LEA KEELER | 5105 SIDELINE 4 | ASHBURN ON L0B 1A0 |  | 0 |
| 732 | MR CRAIG RANDALL MONROE | 5-16511 TOWNSHIP ROAD 532A | YELLOWHEAD COUNTY AB T7E 3A6 |  | 0 |
| 733 | GLENN L FESSLER | 37 MAIN ST APT I | BLOOMINGDALE NJ 07403-1711 |  | 7403 |
| 734 | FMTC CUSTODIAN - ROTH IRA | FBO ERIC W GOODMAN | 10 MARLYN RD | MEDFIELD MA 02052-1109 | 2052 |
| 735 | STEVE NOBUMASA KOBASHIGAWA | SHERRY MARIE KOBASHIGAWA | 3360 ROWENA AVE APT 4 | LOS ANGELES CA 90027-2926 | 90027 |
| 736 | ROBERT MCFARLAND | 800 THORNAPPLE DR | NAPERVILLE IL 60540 |  | 60540 |
| 737 | TODD LIZOTTE | 3303 TYRONE BLVD | ST PETERSBURG FL 33710 |  | 33710 |
| 738 | MARK A HOPMAN | IRA E*TRADE CUSTODIAN | 973 SANCTUARY LN | MAINEVILLE OH 45039-7739 | 45039 |
| 739 | JOHN FRANCZAK | 161 DEVON RD | COLONIA NJ 07067-3203 |  | 7067 |
| 740 | SOUK VIVANH | 4101 E 23RD ST | DES MOINES IA 50317 |  | 50317 |
| 741 | KATHERINE A SUREY 50** | 41 RAISING MILL GATE | ELMIRA ON N3B 3K8 |  | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 742 | FMT CO CUST IRA | FBO PATRICK FLANDERS | 1977 WHITE BIRCH DR | VISTA        CA 92081-7317 | 92081 |
| 743 | FMTC CUSTODIAN - ROTH IRA | FBO BRUCE U BRASHER | 681 LICHFIELD RD | WINSTON SALEM      NC 27104-1730 | 27104 |
| 744 | FMT CO CUST IRA SEPP | FBO DAVID JUDKINS | 12016 MACON HWY. | CLINTON        MI 49236-9598 | 49236 |
| 745 | ASHOK K GOYAL | 274 GREENWOOD DR | KEYPORT NJ 07735 | | 7735 |
| 746 | KIRAN PATEL | 10934 GLENROTHERS DR | RICHMOND TX 77407 | | 77407 |
| 747 | AL SHUFELBERGER | 9565 TWIN CREEK LN | REDDING        CA 96003 | | 96003 |
| 748 | JASON GONZALEZ | 1237 E 68TH ST | BROOKLYN NY 11234-5721 | | 11234 |
| 749 | DANIEL SCHARBER | 5408 RAMIER AVE | ROGERS MN 55374-4730 | | 55374 |
| 750 | CARLOS ANTONIO BITTNER | 2603 CATESBY DRIVE | WAXHAW NC 28173 | | 28173 |
| 751 | MRS SIMONE RHEANNE MONROE | 5-16511 TOWNSHIP ROAD 532A | YELLOWHEAD COUNTY AB T7E 3A6 | | 0 |
| 752 | MONSIEUR RODOLPHE AKOUEGNON | 307 RUE ANDRE-OUIMET | SAINT-EUSTACHE QC J7R 5H6 | | 0 |
| 753 | STATE STREET TTEE US ROCHE 401(K) PLAN | FBO ERIN CLEMENTS | ADDRESS ON FILE WITH KCC | | |
| 754 | MR KENNETH ALEXANDER | 11 MERIDIAN CLOSE | STONY PLAIN AB T7Z 0B4 | | 0 |
| 755 | NICOLAS I BROMMER | ROTH IRA E*TRADE CUSTODIAN | 6 BROMMER LANE | PINE GROVE PA 17963-8693 | 17963 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 756 | MR WASHINGTON RANDAL LOYOLA | 26-280 PARADELLE DR | RICHMOND HILL ON  L4E 0C9 | | 0 |
| 757 | RAIJU R CHITTILAPPILLY | INDIVIDUAL 401(K) ETRADE CUST | 4644 CHEENY ST | SANTA CLARA CA  95054-1359 | 95054 |
| 758 | FMT CO CUST IRA | FBO WEI CHEN | 43238 STARR ST APT D | FREMONT        CA 94539-5330 | 94539 |
| 759 | FMT CO CUST IRA | FBO FLORIDA FISHKIN | 6434 WILLOW LN | DALLAS        TX 75230-2216 | 75230 |
| 760 | FMTC TTEE<br>EVERSOURCE 401K PLAN | FBO ERNEST R SCHULTEN | 60 BUTTERNUT RD | MANCHESTER        CT 06040-5619 | 6040 |
| 761 | SAM CHRISTOPHER DAVID | 321 POWELL LN | WEST CHESTER PA  19380-4718 | | 19380 |
| 762 | ALFRED JEROME N DIAZ | 95-1055 KUAULI ST APT 35 | MILILANI HI  96789-4919 | | 96789 |
| 763 | STEVE M SCHERREY (IRA) | WFCS AS CUSTODIAN | 4420 BAY HILL DR | CONWAY       AR 72034-8196 | 72034 |
| 764 | TRAVIS N MITCHELL | 9519 BRACKENTON CREST DR | SPRING        TX 77379-2818 | | 77379 |
| 765 | DANIEL J OSWALD | 4606 N DELPHIA | CHICAGO IL 60656-4160 | | 0 |
| 766 | MARY MCELHONE<br>TOD | 53 BRUSHY PLAIN RD APT 5A | APT 5A | BRANFORD  CT  06405-6035 | 6405 |
| 767 | UT THI TRAN<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 110 MAYWOOD DR | BOULDER CREEK CA 95006 | 95006 |
| 768 | ANDRE W CARUS CUST FOR<br>ANTON CARUS UCAUTMA | UNTIL AGE 18 | 1886 GLEN ALLEN LN | ALTADENA CA        91001 | 91001 |
| 769 | GEORGE UY | 53 CARRINGTON | IRVINE CA 92620 | | 92620 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 770 | HERBERT PUNZ IRA TD AMERITRADE | CLEARING  CUSTODIAN | 61 WOOLSLEY AVE | TRUMBULL CT 06611-4456 | 6611 |
| 771 | MRS ADALE BOUDREAU | 122 BIG MOOSE RD | CORBEIL ON  P0H 1K0 |  | 0 |
| 772 | MR SARABJIT SANDHU | 129 FLAMINGO RD | THORNHILL ON  L4J 8K8 |  | 0 |
| 773 | MR. GERALD E SOULODRE | 106 SCANLON HILL NW | CALGARY AB  T3L 1L2 |  | 0 |
| 774 | PTC CUST IRA FBO | THOMAS DUGAN | 4003 CASTOR LN | FINLEYVILLE PA  15332 | 15332 |
| 775 | VATICINE LIMITED | ATTN: DAN HE | 10 W 46TH STREET  SUITE 1407 | NEW YORK          NY 10036 | 10036 |
| 776 | JOHN OLSEN | 36 MEEKER HILL RD | REDDING          CT 06896 |  | 6896 |
| 777 | MICHAEL MANGANI & FLORINDA MANGANI | JT TEN | 751 SAILFISH DR | ATLANTIC BEACH FL 32233-4214 | 32233 |
| 778 | >MRS CARLA LEBLANC | 67 FIELDCREST DR | MONCTON NB  E1G 1T1 |  | 0 |
| 779 | JASON M RUBENSTEIN | 1057 SPADINA RD | TORONTO ON  M5N 2M7 |  | 0 |
| 780 | LISA MURRAY | 17 FRIENDSHIP DR | ROCKY POINT NY  11778 |  | 11778 |
| 781 | FMTC CUSTODIAN - ROTH IRA | FBO ALAN RAY MISENHEIMER | 106 SUMMER LEIGH ST | SALISBURY          NC 28146-6738 | 28146 |
| 782 | BRIAN E DAHL | 2800 7TH AVE N | FARGO          ND 58102 |  | 58102 |
| 783 | KATHARINE R COOPER P/ADM KATHARINE COOPER MD PC 401K PSP | FBO KATHARINE R COOPER | 3368 HIGHWAY 280 SOUTH | STE 205 ALEX CITY          AL 35010 | 35010 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 784 | MR. MARK A JAQUES | 44 ALLEN ST W UNIT 4 | WATERLOO ON  N2L 6H1 |  | 0 |
| 785 | LINA FE PAJARILLAGA | 5130 E 128TH ST | GARFIELD HTS     OH 44125-3004 |  | 44125 |
| 786 | KENNETH W GUERTIN | DESIGNATED BENE PLAN/TOD | 6122 S MARION AVE | TULSA OK          74136 | 74136 |
| 787 | ERIK R ALBERTSON ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 4410 NORTH 269TH STREET | VALLEY  NE  68064 | 68064 |
| 788 | FARIBORZ BEHZADPOUR CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9356 E WILSON ESTATES CT | WICHITA KS          67206 | 67206 |
| 789 | MR. CHI HOON HWANG | 41 RAISING MILL GATE | ELMIRA ON  N3B 3K8 |  | 0 |
| 790 | MS. JANE KING | 5099 RIDGEWELL RD | BURLINGTON ON  L7L 6N9 |  | 0 |
| 791 | VICKEN PANOSSIAN | 65 STUBBSWOOD SQ | SCARBOROUGH ON  M1S 2K7 |  | 0 |
| 792 | ELIZABETH HENNING | 183 BOURGAULT ST | STURGEON FALLS ON  P2B 1T8 |  | 0 |
| 793 | DAVID MICHAEL RICE | 44 HIGHWAY 1 S | MOUNT VERNON  IA  52314-9523 |  | 52314 |
| 794 | SATISH AMIRNENI & | ANURADHA AMIRNENI JT TEN | 114 HIGHLAND AVE | HOLLIDAYSBURG  PA  16648 | 16648 |
| 795 | DIANA MARIE DUNCAN CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1327 ARROW WOOD DR | BREA CA          92821 | 92821 |
| 796 | FMT CO TTEE FRP PS A/C CNN LINGUISTIC SERVICES INC | FBO FOUAD ELSHIEKH | FOUAD ELSHIEKH P/ADM | 3207 87TH ST EAST ELMHURST    NY 11369-2137 | 11369 |
| 797 | CHRISTOPHER J DUNNE | ROTH IRA E*TRADE CUSTODIAN | 5637 HARRIET AVE | MINNEAPOLIS MN  55419-1831 | 55419 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 798 | JAMES J HANLON | PO BOX 36 | GANADO AZ 86505-0036 |  | 86505 |
| 799 | RYAN B FRIED | 9 SCHNELLER CRT | BADEN ON N3A 2K8 |  | 0 |
| 800 | NOLAN A CABEJE SEP IRA TD | AMERITRADE CLEARING CUSTODIAN | 2701 S GLENARBOR ST | SANTA ANA CA 92704-5409 | 92704 |
| 801 | DIEGO BLEL | 2484 SAN TECLA ST UNIT 409 | ORLANDO        FL 32835-3237 |  | 32835 |
| 802 | JOSEPH URBANCZYK | 10392 HUNTER TRL | HUNTLEY IL 60142-4080 |  | 60142 |
| 803 | FMT CO CUST IRA | FBO MICHAEL F EPSTEIN | 23 WILLARD ST | CAMBRIDGE        MA 02138-4860 | 2138 |
| 804 | JERRY S JOSEPH<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 18560 NORTH BAY ROAD | SUNNY ISLE BEACH FL 33160 | 33160 |
| 805 | TIM FARACY | 138 VISTA PASEO | PALM DESERT CA 92260-5308 |  | 92260 |
| 806 | J JOSEPH & J SKIBINSKY TTEE<br>ESQUIRE CORPORATE NETWORKS INC | DTD 1/1/06 FBO SKIBINSKY 401K | JERRY S JOSEPH | 99 WASHINGTON AVE STE 702 ALBANY NY          12210 | 12210 |
| 807 | SATINDER SINGH TOD | 3119 CHURCHHILL LN APT 6 | SAGINAW MI 48603-4313 |  | 48603 |
| 808 | CARLOS CASTELO | 61 PORTERFIELD RD | ETOBICOKE ON M9W 3J6 |  | 0 |
| 809 | MILTON F ABBOTT | REBECCA M ABBOTT | 5134 GLEN EAGLE CT | TECUMSEH        MI 49286-8604 | 49286 |
| 810 | ASIF ZAMAN | 6838 YELLOWSTONE BLVD APT B63 | FOREST HILLS NY 11375-3452 |  | 11375 |
| 811 | PAMELA SLEVIN &<br>JIM SLEVIN | JT TEN WROS | ADDRESS ON FILE WITH KCC |  |  |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 812 | DIANLONG WANG | R/O IRA VFTC AS CUSTODIAN | 5611 CHATSWORTH ST N | SAINT PAUL MN  55126-9102 | 55126 |
| 813 | CURTIS C. BUSH | 7789 ARKOLA RD | COTTON  MN  55724 |  | 55724 |
| 814 | M MARTIN PANNETON | 3149 RUE DU GAMAY | SAINTE-MARTHE-SUR-LE-LAC QC | J0N 1P0 | 0 |
| 815 | MONSIEUR JEAN-LOUIS HAMEL | 132 RUE PRINCIPALE N | WINDSOR QC  J1S 2E2 |  | 0 |
| 816 | MR. STEPHEN CHICORLI | 3634 SWIRLINGLEAVES CRES | MISSISSAUGA ON  L4Y 3P8 |  | 0 |
| 817 | MR. BRENTON L RYRIE | 34369 RANGE ROAD 283 UNIT 10 | RED DEER COUNTY AB  T4G 0G2 |  | 0 |
| 818 | MRS. GLENDA M HUXTABLE | 2 HUXLEY CLOSE | HALIFAX NS  B3M 4H6 |  | 0 |
| 819 | MR. ALLAN KRASKE | 222 BLACK WALNUT PL | KITCHENER ON  N2P 1T5 |  | 0 |
| 820 | MR. SAAID EL YAAGOUBI | 9603 165 ST NW APT 103 | EDMONTON AB  T5P 3S5 |  | 0 |
| 821 | MRS. MARY M CAMERON OR | MR. SCOTT G CAMERON | 303 SHELDRAKE BLVD | TORONTO ON  M4P 2B7 | 0 |
| 822 | MS. KETTY SONIA BERTON | 2472 POST RD UNIT 13 | OAKVILLE ON  L6H 0K1 |  | 0 |
| 823 | MR. JAMES B GRAHAM | 38 FALLS CRES | SIMCOE ON  N3Y 5K5 |  | 0 |
| 824 | MR. ANDREW J MACNEIL | 77 PARKDALE AVE | TIMBERLEA NS  B3T 2H5 |  | 0 |
| 825 | BRIAN ADAMS | 4910 VERNON BLVD APT 2 | LONG ISLAND CITY NY 11101 |  | 11101 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
|   | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 826 | ROBIN Z RUSH | 3846 E AMES AVE | KINGMAN AZ  86409-2212 |  | 86409 |
| 827 | MR ROBERT DEREK CARMICHAEL | 1519 CALUMET PL | MISSISSAUGA ON  L5J 3B1 |  | 0 |
| 828 | PTC CUST IRA FBO | GABRIEL CHICO | 4 DIAZ COURT | WAYNE NJ  07470 | 7470 |
| 829 | ANNE O'CONNELL UMBRECHT TR UA 12-31-1999 | RICHARD L UMBRECHT TRUST | 404 DEVEREUX DR | VILLANOVA  PA  19085-1932 | 19085 |
| 830 | JOSE E VILLALTA | 287 MAIN ST APT 3 | MILLBURN NJ  07041-1124 |  | 7041 |
| 831 | NATIONWIDE TRUST CO FSB CUST MIAMI-DADE COUNTY 457(B) | FBO ISAAC SABALA | 122 SARTO AVE | CORAL GABLES FL          33134 | 33134 |
| 832 | JP MORGAN CHASE BANK  N.A. TTE SAVINGS PLUS PROGRAM 457 | FBO LINA XOA THI TRAN | 3532 SQUAW RD | WEST SACRAMENTO CA 95691 | 95691 |
| 833 | JAY J CORMIER & | ELAINE J CORMIER JT TEN | PO BOX 3015 | PISMO BEACH CA          93448 | 93448 |
| 834 | MR GUY DANIEL | 314-7500 MINORU BLVD | RICHMOND BC  V6Y 3J6 |  | 0 |
| 835 | WILLIAM LEE SALE | DESIGNATED BENE PLAN/TOD | 3618 COTTAGE CANYON ST | LAUGHLIN NV          89029 | 89029 |
| 836 | MONIKA YADAV | UNIT B-9 WALKER ROAD | NORTH YORK ON  M2N 2K2 |  | 0 |
| 837 | ANNIE ZHAO | WFCS CUSTODIAN TRAD IRA | 1617 OAK ST | ALAMEDA     CA 94501-2916 | 94501 |
| 838 | MING X ZOU  & | JIN M MA JT WROS | 2777 SW FAIRWAY POINT DR | OAK HARBOR    WA 98277-7163 | 98277 |
| 839 | MING X ZOU  & | JIN M MA JT WROS | 2777 SW FAIRWAY POINT DR | OAK HARBOR    WA 98277-7163 | 98277 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 840 | >1297341 ONTARIO INC | ATT MICHAEL KRAMER | 47 HOVE ST | TORONTO ON  M3H 4Y8 | 0 |
| 841 | >DARREN ANISCHENKO | 44 47 71 MOO 9 NONGPRUE | BANGLAMUNG  CHONBURI | 20150  THAILAND | 0 |
| 842 | MR JESSE HOPKINS | PO BOX 132 | BRACKENDALE BC  V0N 1H0 |  | 0 |
| 843 | BRIAN D WEGNER | 20562 EXCELSIOR BLVD | EXCELSIOR MN  55331-8737 |  | 55331 |
| 844 | MIGUEL LOZANO | IRA E*TRADE CUSTODIAN | 12325 N EL FRIO ST | EL MIRAGE AZ  85335-3351 | 85335 |
| 845 | NICHOLAS ALBANO | IRA E*TRADE CUSTODIAN | 12 PINE MEADOW PL | COMMACK NY  11725-1783 | 11725 |
| 846 | JEFFERY A RAICH | R/O IRA E*TRADE CUSTODIAN | 2733 SYLVAN WAY | MCKINNEY TX  75072-4048 | 75072 |
| 847 | MICHELLE MIRANDA | 1265 HERRING GULL DR | FAYETTEVILLE NC  28306-3212 |  | 28306 |
| 848 | HERMANN SIDHU | 1030 PROSPERITY PT | GREENSBORO GA  30642-4409 |  | 30642 |
| 849 | ROLAND C BARKSDALE | 861 COLQUHOUN ST | DANVILLE VA  24541-2029 |  | 24541 |
| 850 | JOHNNY A MELENDEZ | 3271 W 116TH ST | CLEVELAND OH  44111-1741 |  | 44111 |
| 851 | SHANNON L COLLENS      53** | 2490 TUSCANY DR UNIT 21 | WEST KELOWNA BC  V4T 3M4 |  | 0 |
| 852 | JEAN ROLLING | 4321 SUNDANCE DR | COALHURST AB  T0L 0V2 |  | 0 |
| 853 | PARESH V PATEL | 30 CRANBROOK ST | KITCHENER ON  N2P 2W5 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 854 | KALPANABEN P PATEL | 30 CRANBROOK ST | KITCHENER ON  N2P 2W5 |  | 0 |
| 855 | GREAT POINT CAPITAL LLC | ATTN  PROXY DEPT | 200 W JACKSON BLVD STE 1000 | CHICAGO IL 60606 | 60606 |
| 856 | SYLVIA SZABO-LARSON WEDBUSH SECS CTDN | IRA CONT 03/01/16 | 23986 ALISO CREEK #507 | LAGUNA NIGUEL CA  92677 | 92677 |
| 857 | FRANK MZYK | 3624 GALLOP COURT | FLOWER MOUND TX  75028-3975 |  | 75028 |
| 858 | ELIZABETH WYBLE CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6830 TAILFEATHER WAY | BRADENTON FL            34203 | 34203 |
| 859 | DAVID J. WYBLE CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6830 TAILFEATHER WAY | BRADENTON FL            34203 | 34203 |
| 860 | PETER J MANIATIS | TOD DTD 08/11/2009 | 95 ANN DR | PITTSFIELD MA 01201-8405 | 1201 |
| 861 | JOANN KLEIN | 295 WATCHOGUE ROAD | STATEN ISLAND NY 10314 |  | 10314 |
| 862 | IAN J EHRENBERG & | SHEILA EHRENBERG JT/WROS | 92 BUENA VISTA AVENUE | RUMSON NJ 07760 | 7760 |
| 863 | BINCKBANK NV BELGIUM - CUSTODY - FULLY PAID | LENDING - TREATY 15% | BARBARA STROZZILAAN 310 | 1083 HN AMSTERDAM THE NETHERLANDS | 0 |
| 864 | FLORIDA SBA TTEE FRS INVESTMENT PLAN | FBO JEREMY GLOVER | 3987 FOUR OAKS BOULEVARD | TALLAHASSEE FL 32311-3603 | 32311 |
| 865 | TOURADJ EBRAHIMI | PO BOX 880791 | SAN FRANCISCO  CA 941880791 |  | 94188 |
| 866 | GOPALRAO RAJARAM & CHANDRA RAJARAM | JT TEN | 203 LOOKOUT HILL RD | MILFORD  CT  06461-1899 | 6461 |
| 867 | WALTER SCOTT WRIGHT | 12 BITTERSWEET PL | MOUNT LAUREL  NJ  08054-4977 |  | 8054 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 868 | RICHARD FERNANDEZ | 1103 FAIRVIEW DR | TOMS RIVER  NJ  08753-3825 | | 8753 |
| 869 | XIAOLING CHEN<br>ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 9805 63RD RD APT 11K | APT. 11K<br>REGO PARK  NY  11374-1723 | 11374 |
| 870 | ROBERTO BRASILE & | JOSEPHINE BRASILE JT TEN | 20 HARRIS AVE | MIDDLESEX  NJ  08846-1905 | 8846 |
| 871 | DARYL NIX | 296 FLOWERS DR | BLAIRSVILLE  GA  30512-2748 | | 30512 |
| 872 | WALTER T GAUSE & CELESTE GAUSE | JT TEN | 4091 SHERRI LANE | FORT MILL  SC  29715 | 29715 |
| 873 | EFG EUROBANK ERGASIAS SA | 8/ IOLKOU FILIKIS ETERIAS ST. | BLDG A-FL 2/14234 NEA LONIA | ATHENS/ GREECE | 0 |
| 874 | WEIMIN PENG<br>ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 9805 63RD RD APT 11K | REGO PARK  NY  11374-1723 | 11374 |
| 875 | HERNANDO CHAVES<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2711 ERLENE DR | CINCINNATI OH          45238 | 45238 |
| 876 | GEORGE J JOSIBAN<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 633 YARDVILLE-HAMILTON SQR RD | TRENTON NJ          08691 | 8691 |
| 877 | LISA MARIE REESE<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2025 CRESTVIEW WAY APT 111 | NAPLES FL          34119 | 34119 |
| 878 | FLORENCE NEDIN & | GEORGE NEDIN JT TEN | 380 W SAVOY DR | ROUND LAKE IL          60073 | 60073 |
| 879 | ASHISH GUPTA | DESIGNATED BENE PLAN/TOD | 3515 MAVERLY CREST COURT | KATY TX          77494 | 77494 |
| 880 | MAJID SEYED YEKAN<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 407 OAK LN | PLEASANTON CA          94566 | 94566 |
| 881 | JAMES E KNAUSS | 6562 PASADENA AVE N | SAINT PETERSBURG FL 33710 | | 33710 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 882 | SHAWN VINCZ | 11110 GOLDEN PARK RD | WILLIAMS  IN  47470-8001 |  | 47470 |
| 883 | RU SHUI DAN | 21218 SAINT ANDREWS BLVD | APT 743 | BOCA RATON  FL  33433-2435 | 33433 |
| 884 | XIAO HE SEP IRA TD AMERITRADE CLEARING  CUSTODIAN | 25 AVE AT PORT IMPERIAL APT 1004 | APT 1004 | WEST NEW YORK  NJ  07093-8360 | 7093 |
| 885 | SUNIT PATEL & MINAL PARIKH JT TEN | 22025 ABIGAIL WAY | PFLUGERVILLE  TX  78660-4285 |  | 78660 |
| 886 | ROBERT G CHATTIN IRA TD AMERITRADE | CLEARING  CUSTODIAN | 1025 LAURIAN PARK DR | ROSWELL  GA  30075-7305 | 30075 |
| 887 | ERIC C PANDZIC TR FBO THE ERIC PANDZIC  FAMILY TRUST UA OCT 15 | 2007 | 2303 NELSON AVE | UNIT B<br>REDONDO BEACH  CA  90278-2510 | 90278 |
| 888 | HUSNAIN A BAJWA | 7376 197TH ST | FRESH MEADOWS  NY  11366-1815 |  | 11366 |
| 889 | ALEXANDER BRICKER | 90 LONGFELLOW DR | LONGMEADOW  MA  01106-2310 |  | 1106 |
| 890 | ALEXANDER BRICKER IRA TD | AMERITRADE CLEARING CUSTODIAN | 90 LONGFELLOW DR | LONGMEADOW  MA  01106-2310 | 1106 |
| 891 | ROBERT W LANNING ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 2799 OLD THOMASVILLE RD | WINSTON SALEM  NC  27107-8612 | 27107 |
| 892 | VICTOR SMADI | 3752 HOLLINS AVE | CLAREMONT  CA  91711 |  | 91711 |
| 893 | RANGA R THALLURI TR FBO DR RANGA THALLURI DEFINED BENEFIT PLAN UA | DEC 31  2004 | 4041 DUNOON CIR NW | CANTON  OH  44718-2248 | 44718 |
| 894 | MAZ CHADID IRA TD AMERITRADE CLEARING  CUSTODIAN | 233 E ERIE ST | APT 1706 | CHICAGO IL  606115947 | 60611 |
| 895 | TRAVIS SLONE | 1350 BY THE BAY | CLEVELAND  OK  74020-5139 |  | 74020 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 896 | RAFAEL MURILLO JR | 898 S BRYAN ST | ELMHURST IL 60126-4850 |  | 60126 |
| 897 | CHUNJU WU | 489 TAYLOR DR | MILPITAS CA 95035-2823 |  | 95035 |
| 898 | MARIA T OWEN TR FBO<br>MARIA T OWEN TRUST | UA MAY 13 1995 | 537 JONES ST # 2567 | SAN FRANCISCO CA 94102 | 94102 |
| 899 | ROBERT AUGUSTO SEP IRA TD<br>AMERITRADE | INC CUSTODIAN | 4 HARLOW RD | SHREWSBURY MA 01545-2303 | 1545 |
| 900 | RONALD D ANDERSON IRA TD<br>AMERITRADE | INC CUSTODIAN | 4912 BROWNSTONE DR NE | ROCKFORD MI 49341-7780 | 49341 |
| 901 | ANHTHY T TRAN & DONALD D LEWELLYN | JT TEN | 34353 SHERWOOD DR | SOLON OH 44139-1745 | 44139 |
| 902 | MARTEL K TRAN ROLLOVER IRA | TD AMERITRADE CLEARING<br>INC CUSTODIAN | 10173 STATHOS DR | ELK GROVE CA 95757-3443 | 95757 |
| 903 | BILL L SALE | 3618 COTTAGE CANYON ST | LAUGHLIN NV 89029-0750 |  | 89029 |
| 904 | KARL THOMAS ROTH IRA | TD AMERITRADE CLEARING<br>CUSTODIAN | 3075 SE SAINT LUCIE BLVD | STUART FL 34997-5423 | 34997 |
| 905 | ANDREW MATAPRASAD | ROZANA FAZAL | 9016 212TH PL | QUEENS VLG      NY 11428-1142 | 11428 |
| 906 | MELISSA LOZANO-SOLIS | 11402 DESTINY | SAN ANTONIO      TX 78216-3573 |  | 78216 |
| 907 | ANKIT PATEL | 1 VERIZON WAY | MAILSTOP 62N070F | BASKING RIDGE      NJ 07920-1025 | 7920 |
| 908 | SANJEEV KUMAR BHARDWAJ | 16807 NEWLIGHT BEND DR | HOUSTON      TX 77095-7268 |  | 77095 |
| 909 | HAN ZHU NG | 11835 SW 19 LN | APT 151 | MIAMI      FL 33175-1613 | 33175 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 910 | JESSICA L DENNIG | 3701 QUICK HILL RD APT 12202 | AUSTIN        TX 78728-1294 |  | 78728 |
| 911 | DONALD L WOLK TTEE<br>DONALD L WOLK REVOCABLE TRUST | U/A 8/14/19 | 186 COMMODORE DR | JUPITER        FL 33477-4004 | 33477 |
| 912 | 401K DELAWARE CHARTER TTEE<br>ENERGY TRANSFER PARTNERS | FBO ROMMEL TUANO | 3807 SHADY BREEZE DR | HOUSTON        TX 77082 | 77082 |
| 913 | MILAN TICHY | HOJEROVA 8 | PLZEN        32300 | CZECH REPUBLIC        32300 | 32300 |
| 914 | JEFFERY MILLS | 371 MARTZ PAULIN RD | CARLISLE        OH 45005-4046 |  | 45005 |
| 915 | GARY R WILLOUGHBY | DONNA LEE WILLOUGHBY | 6822 MANHATTAN ST | PORTAGE        MI 49024-3337 | 49024 |
| 916 | CLYDE ROBERT BRAWLEY | MARY KIPKA BRAWLEY | 1030 OAKRIDGE FARM HWY | MOORESVILLE        NC 28115-7951 | 28115 |
| 917 | HIMANSHU JAIN | 12 SUNSET DR | OSSINING        NY 10562-2102 |  | 10562 |
| 918 | CHRISTOPHER PALMER | 126 JARDIN DE MER PL | JAX BCH        FL 32250-2678 |  | 32250 |
| 919 | SAROJ PATEL | 8025 249TH ST | BELLEROSE        NY 11426-1809 |  | 11426 |
| 920 | HUICHIN TIEN | 1508 WYCLIFFE | IRVINE        CA 92602-1211 |  | 92602 |
| 921 | TAWEI HSIAO | 1608 PEBBLE BEACH CT | MILPITAS        CA 95035-7606 |  | 95035 |
| 922 | XINGYU CHEN | 195 EVERETT PL | EAST RUTHERFORD NJ 07073-1704 |  | 7073 |
| 923 | SATORU SHIMAZAKI | 68 BOX STREET | #3R | BROOKLYN NY  11222-1127 | 11222 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 924 | KANNAN PADMANABHAN | 4020 NEW HOPE CT | PLANO TX  75024-7080 |  | 75024 |
| 925 | FRED C MERRIAM & | JULIE A MERRIAM COMM PROP | 414 AEOLIA DR | AUBURN CA  95603-4911 | 95603 |
| 926 | HEJU LI & | BINGRONG LIU JTWROS | 29705 STONECREST RD | RCH PALOS VRD CA  90275-5715 | 90275 |
| 927 | PROSCOVIA L RWEGOSHORA | 5978 NEW ALBANY RD W | NEW ALBANY OH  43054-8170 |  | 43054 |
| 928 | ROBERT J REUTTER | 911 CENTER ST | LANSING        MI 48906 |  | 48906 |
| 929 | ROGER P WALKER | 13835 N TATUM BLVD STE 9-452 | PHOENIX        AZ 85032 |  | 85032 |
| 930 | SHEILA F SIEGEL | 14095 ROYAL VISTA DR | BUILDING 126  UNIT 201 | DELRAY BEACH        FL 33484 | 33484 |
| 931 | NFS/FMTC IRA | FBO HANNAN M BARBANEL | 10 BEENA WAY | MANALAPAN        NJ 07726 | 7726 |
| 932 | KELLY SKILLMAN | 5457 NIGHT SAGE LN | FORT WORTH TX  76109-2372 |  | 76109 |
| 933 | FENGZHI KE | 14307 ASHLEIGH GREENE | BOYDS MD  20841-4367 |  | 20841 |
| 934 | LAURENT P LAUVRAY | 10953 VALLE VISTA RD | LAKESIDE CA  92040-1729 |  | 92040 |
| 935 | JON M SANCHEZ | 12261 WHISTLING WIND AVE | MARANA AZ  85658-4695 |  | 85658 |
| 936 | ROBERT DOST | 4520 12 AVENUE  APT C2 | BROOKLYN NY  11219-2011 |  | 11219 |
| 937 | PANAGIOTIS SAFAFOPOULOS | 1675 NW 4TH AV | APT 909 | BOCA RATON FL  33432-1537 | 33432 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 938 | FPT CO CUST HSA | FBO GREGORY W FRY | 1024 SHOAL CREEK WAY | EASLEY        SC 29642-7776 | 29642 |
| 939 | FMTC CUSTODIAN - ROTH IRA | FBO MICHAEL SPINKS | 816 DEEP LAKE DR NW | KENNESAW        GA 30144-5129 | 30144 |
| 940 | FMT CO CUST IRA ROLLOVER | FBO MICHELE M STROUD | 1750 LITTLE WILLEO RD | MARIETTA        GA 30068-1734 | 30068 |
| 941 | FMTC CUSTODIAN - ROTH IRA | FBO MICHELE M STROUD | 1750 LITTLE WILLEO RD | MARIETTA        GA 30068-1734 | 30068 |
| 942 | FMT CO CUST IRA ROLLOVER | FBO HUY NGUYEN | 12262 JANET ST | GARDEN GROVE        CA 92840-3822 | 92840 |
| 943 | FMT CO CUST IRA | FBO JERRY GRUNKIN | 13808 CAMDEN AVE | OMAHA        NE 68164-6096 | 68164 |
| 944 | FMTC CUSTODIAN - ROTH IRA | FBO WILMA L ESTRADA | 5071 ROUND HILL DR | DUBLIN        CA 94568-8806 | 94568 |
| 945 | FMT CO TTEE FRP PS A/C RICHARD C TOBEY MD PC | FBO RICHARD CRAIG TOBEY | P/ADM RICHARD CRAIG TOBEY | 160 KNOLLWOOD RD RHINEBECK        NY 12572-2362 | 12572 |
| 946 | ALAN F DEI | PO BOX 936 | CAMARILLO        CA 93011-0936 |  | 93011 |
| 947 | MAHENDRA A PATEL KALPANA PATEL TTEE | BAYPORT MEDICAL GRP DEFND | BENEFIT PEN PL | 166 OLD FIELD RD SETAUKET        NY 11733-1637 | 11733 |
| 948 | FMT CO CUST IRA ROLLOVER | FBO EUGENE P SUVOROV | 429 W BRIAR PL APT 3W | CHICAGO        IL 60657-4768 | 60657 |
| 949 | FMTC TTEE CITY OF DALLAS 457 | FBO ALEXANDER RODRIGUEZ | 1 ENCHANTED CT | MANSFIELD        TX 76063-5172 | 76063 |
| 950 | FMTC CUSTODIAN - SIMPLE D'ANNIBALLE & COMPANY INC | FBO WILLIAM JOSEPH NURCZYK | 2611 IVA WAY | STEUBENVILLE        OH 43952-2450 | 43952 |
| 951 | FMTC TTEE AMERICAN AIRLINES INC 401(K) | FBO ALAN R BOYD | 2745 STANWOOD DR | KISSIMMEE        FL 34743-6096 | 34743 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 952 | DARRELL A PATRICK INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1072 WINDMILL CT | TROY OH  45373-1189 | 45373 |
| 953 | FMT CO CUST IRA ROLLOVER | FBO BHALCHANDRA L JOSHI | 6730 KENNON CT | FORT WAYNE        IN 46835-2665 | 46835 |
| 954 | FMT CO TTEE FRP MP A/C GAIL SERNA RESOURCRS | FBO GAIL VALERIE SERNA | P/ADM GAIL SERNA | 7239 DENNIS LN WEST HILLS        CA 91307 | 91307 |
| 955 | FMT CO CUST IRA ROLLOVER | FBO SUJATHA DAVULURI | 105 MEANDERING WAY | HOUMA        LA 70360-6087 | 70360 |
| 956 | FMT CO CUST IRA ROLLOVER | FBO WILLIAM LEWIS GARRETT | 648 VISTA TER | STONE MOUNTAIN     GA 30087-6056 | 30087 |
| 957 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL JOSEPH ANNESE | 125 VIA LEE | SANTA BARBARA     CA 93111-1900 | 93111 |
| 958 | FMT CO CUST IRA ROLLOVER | FBO ROBERT M GERMACK | 18 ANDERSON LN | NEWARK        DE 19711-3064 | 19711 |
| 959 | DONOVAN GRANT & | PATRICE DARLENE GRANT JT TEN | 1260 ELBERTA PKWY | BRENTWOOD CA 94513-6709 | 94513 |
| 960 | ROBERT JAMES HOLT | 1438 YELLOWSTONE AVE | MEDFORD OR  97504 |  | 97504 |
| 961 | JAMES T MORASKI IRA | TD AMERITRADE CLEARING CUSTODIAN | 4423 N 17TH ST | CARTER LAKE IA 51510-1146 | 51510 |
| 962 | JOSE NICOLAS MUNOZ | 15 SENECA MANOR DR APT D | ROCHESTER NY  14621 |  | 14621 |
| 963 | JIN MING MA ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 2777 SW FAIRWAY POINT DR | OAK HARBOR  WA 98277-7163 | 98277 |
| 964 | DALE JACOB LUKANOVICH TOD | 4380 HAMPTON AVE | WESTERN SPRINGS  IL  60558 |  | 60558 |
| 965 | JENNIFER H WONG ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 8230 NE 124TH PL | KIRKLAND  WA 98034-2572 | 98034 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
|   | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 966 | MING XIAO ZOU & | JIN MING MA JT TEN | 2777 SW FAIRWAY POINT DR | OAK HARBOR  WA  98277-7163 | 98277 |
| 967 | ANDREW D WHEELER JR | 7411 DUNCAN RD | NORTH DINWIDDIE  VA  23803-7507 | | 23803 |
| 968 | RICHARD JOSEPH PROIA | 10601 NW 83RD ST | TAMARAC  FL  33321 | | 33321 |
| 969 | ADAM SCHNEIDERMAN TOD | 1851 BEECHNUT RD | NORTHBROOK IL  60062-1201 | | 60062 |
| 970 | ROBERT W JOHNSON | PO BOX 372 | OXFORD          MA 01540 | | 1540 |
| 971 | CETERA INV SVCS AS CUST FOR | JAMES D EATON IRA | 2452 MERIT AVE | LIMA OH  45805-2529 | 45805 |
| 972 | MIYON KIM | 5303 NATHAN LOOP SE | AUBURN          WA 98092 | | 98092 |
| 973 | ALLISON J ROBERTS GREENE TTEE U/A DTD 04/27/1994 | BY ALLISON JOY ROBERTS GREENE | 5051 PELICAN COLONY BLVD #901 | BONITA SPGS FL 34134 | 34134 |
| 974 | MR IMAD H ABOUKHEIR | TOD BENEFICIARIES ON FILE | 13171 W HUNT MASTER LN | LEMONT IL 60439-8168 | 60439 |
| 975 | CUST FPO GABRIEL CHICO IRA | FBO GABRIEL CHICO | 4 DIAZ CT | WAYNE NJ 07470-3330 | 7470 |
| 976 | LINDSEY BALE | 719 SHERWOOD DR | BOWLING GREEN  KY  42103-1422 | | 42103 |
| 977 | JAMES NORMAN BORTH | 802 REGENT ST APT 2 | MADISON  WI  53715 | | 53715 |
| 978 | DONALD B BRUNS | 220 VISTA RD | MADISON  WI  53726 | | 53726 |
| 979 | LAURIE B INOKUMA | KOKI INOKUMA | 110 PASCACK RD | PEARL RIVER          NY 10965-1625 | 10965 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 980 | DORIS ZAVARO | 8407 10TH AVE | BROOKLYN NY  11228-3201 |  | 11228 |
| 981 | AYOUB ABDULLAH AL ZADJALI | 121 AL MUSONAA AL MULADAH APT 1207 | MUSCAT  312 | OMAN | 0 |
| 982 | MRS. LORILL GARCEA | 3102 WINDSOR GATE UNIT 2006 | COQUITLAM BC  V3B 0J3 |  | 0 |
| 983 | SYDNEY E MICHIE | 40747 MORRIS RD RR 4 | BRUSSELS ON  N0G 1H0 |  | 0 |
| 984 | BASSAM KOLAGHASSI | P. O. BOX 310158 | AMMAN  11131 | JORDAN | 0 |
| 985 | ALYCIA FENNER | 34 FRANKLIN ST STE 201 | NASHUA NH  03064-2725 |  | 3064 |
| 986 | BINCKBANK NV | BELGIUM-CUSTODY-TREATY 15% | BARBARA STROZZILAAN 310 | 1083 HN AMSTERDAM | 0 |
| 987 | RICHARD EARL VINEYARD TOD | 7713 CARRAWAY CIR | KNOXVILLE  TN  37938 |  | 37938 |
| 988 | FMT CO CUST IRA ROLLOVER | FBO SUREKHA RANI | 219 SOUTHRIDGE WOODS BLVD | MONMOUTH JCT      NJ 08852-2382 | 8852 |
| 989 | SACHI ANZAI CHARLES SCHWAB & CO INC CUST | SEP-IRA | 429 SEAWARD RD | CORONA DEL MAR CA 92625 | 92625 |
| 990 | GALYMZHAN UTEULIN | 300 E 75TH ST APT 26L | NEW YORK NY 10021 |  | 10021 |
| 991 | MR JASMIN MEHTA | 44 BIRCH TREE TRAIL | BRAMPTON ON  L6P 3M8 |  | 0 |
| 992 | MR WASHINGTON RANDAL LOYOLA | 26-280 PARADELLE DR | RICHMOND HILL ON  L4E 0C9 |  | 0 |
| 993 | BAO LI | 642 53RD ST. 3RD FLOOR | BROOKLYN NY  11220-2812 |  | 11220 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 994 | DR. BRADLEY G MURRAY | 750 STAUFFER STREET | PO BOX 524 | LUCKNOW ON  N0G 2H0 | 0 |
| 995 | A JUNIKIEWICZ CUST FOR<br>A JUNIKIEWICZ CUST ROTH CONT I | CHARLES SCHWAB & CO INC CUST | 22 BROOK HOLLOW DRIVE | SINKING SPRING PA          19608 | 19608 |
| 996 | PARUL SHAH | AMIT I SHAH | 2305 FAIRWAY LN | SEBRING          FL 33872-3812 | 33872 |
| 997 | HUI-LING TANG | IRA E*TRADE CUSTODIAN | 6775 OLEANDER LN | PORTAGE MI 49024-3993 | 49024 |
| 998 | DINO MARIANO | 94-526 POLOAHILANI ST | MILILANI          HI 96789 |  | 96789 |
| 999 | CHRISTINE PIPCZYNSKI | 151 RIVER DR | HADLEY  MA  01035-9781 |  | 1035 |
| 1000 | SHELLY LYNN LEWIS CUST FOR<br>J PETRISKO CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 13 BREYER CT | ELKINS PARK PA          19027 | 19027 |
| 1001 | >MR D'ARCY K HODGERT | 104-144 CONWAY DR | LONDON ON  N6E 3N3 |  | 0 |
| 1002 | MICHAEL GOMES | 30 PARK DR | WOODBRIDGE ON  L4L 2H3 |  | 0 |
| 1003 | MS CATHERINE J TOEWS | 208-11642 VALLEY RIDGE PK NW | CALGARY AB  T3B 5Z5 |  | 0 |
| 1004 | DARCY DARIN SHEWCHUK | 28 DICKENS LANE | LACOMBE AB  T4L 1S3 |  | 0 |
| 1005 | MR. SARABJIT S SANDHU | 129 FLAMINGO RD | THORNHILL ON  L4J 8K8 |  | 0 |
| 1006 | NICHOLAS PAUL PEDERSON IRA TD | AMERITRADE CLEARING CUSTODIAN | 1624 COLORADO AVE S | MINNEAPOLIS  MN  55416-1412 | 55416 |
| 1007 | MICHAEL T ROBINSON | 2200 N WESTMORELAND ST | UNIT 222 | ARLINGTON          VA 22213-1047 | 22213 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1008 | STATE STREET TTEE ROCHE CASH ACCUM PLN | FBO DANIEL M MAJESTIC | 12091 WETLAND PT | FISHERS          IN 46037-9641 | 46037 |
| 1009 | SUDIPTA SAHA & | GOPA BARUA JT TEN | 10 CARLISLE CT | OLD BRIDGE NJ 08857 | 8857 |
| 1010 | SANJAYA DHAKAL | 3949 MENLO DR | ATLANTA GA 30340 | | 30340 |
| 1011 | MATTHEW R MCKIERNAN | 1212 HIGHLANDS DR | NAPLES FL 34103 | | 34103 |
| 1012 | HEATHER BALLINES-BARAJAS TOD | 3525 TAMSIN AVE | KALAMAZOO MI 49008 | | 49008 |
| 1013 | Marcin Ufniarz | 7649 W Irving Park Rd | Chicago IL | 60634 United States of America | 0 |
| 1014 | STEVEN L MICHIE IN TRUST FOR | TYSON L MICHIE | 40747 MORRIS RD | BRUSSELS ON  N0G 1H0 | 0 |
| 1015 | BRIAN SPRINGMAN IRA TD AMERITRADE | CLEARING  CUSTODIAN | 306 W STEVENS AVE | WYCKOFF NJ 07481-2416 | 7481 |
| 1016 | FMT CO CUST IRA | FBO BIJUN LI | 1390 CERNAN LN | BLUE BELL        PA 19422-3358 | 19422 |
| 1017 | CHARLENE LOVEGROVE | RR #2 387 DICKHOUT ROAD | LOWBANKS ON  N0A 1K0 | | 0 |
| 1018 | JAY D FRIED | 83 THEODORE SCHULER BLVD | NEW HAMBURG ON  N3A 0B9 | | 0 |
| 1019 | MARK MILLER THOMPSON ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 4084 PENDLETON WAY 266 | INDIANAPOLIS  IN  46226 | 46226 |
| 1020 | MR REECE PATRICK GARCEA | 19889 48 AVE | LANGLEY BC  V3A 3L2 | | 0 |
| 1021 | FMT CO CUST IRA | FBO MATTHEW DUNNING | 16546 N 177TH DR | SURPRISE         AZ 85388-3106 | 85388 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1022 | NFS/FMTC IRA | FBO MARK ZANDANEL | 20 MEADOWVIEW DR | SEWELL          NJ 08080 | 8080 |
| 1023 | NFS/FMTC SEP IRA | FBO EDWARD DAVID | 6 WITTE PL | WEST ORANGE          NJ 07052 | 7052 |
| 1024 | PAUL CHEN | 3369 BUCKINGHAM DR | SAN JOSE CA 95118-1507 |  | 95118 |
| 1025 | CHAMI KNOOP<br>CALLE LLEBEIG 3 | ESC 3  10B | VILLAJOYOSA | 03570 SPAIN | 0 |
| 1026 | DARREN MACDONALD | 1707 LEROI AVENUE | ROSSLAND BC  V0G 1Y0 |  | 0 |
| 1027 | DIANA MARIE DUNCAN | 1327 ARROW WOOD DR | BREA CA          92821 |  | 92821 |
| 1028 | ARBEN LASKU & | ELONIA LASKU JT TEN | 3716 E MAFFEO RD | PHOENIX  AZ 85050 | 85050 |
| 1029 | FMT CO CUST IRA SEPP | FBO LOKANATHAM<br>GUMIDYALA | 5024 STRAFFORD OAKS DR | SEBRING          FL 33875-4762 | 33875 |
| 1030 | FMTC CUSTODIAN - ROTH IRA | FBO PETER SPENCE | PO BOX 982 | PIGEON FORGE          TN 37868-0982 | 37868 |
| 1031 | ALLISON J. KEYES | 907 6TH ST SW APT. 703C | WASHINGTON DC 20024-3831 |  | 0 |
| 1032 | JORDAN NACOV ROLLOVER IRA TD | AMERITRADE CLEARING<br>CUSTODIAN | 9080 LAWTON PINE AVE | LAS VEGAS  NV  89129 | 89129 |
| 1033 | FMT CO CUST IRA SEPP | FBO BIJUN LI | 1390 CERNAN LANE | BLUE BELL          PA 19422-3358 | 19422 |
| 1034 | GREAT-WEST TRUST COMPANY  L TTEE<br>CFG RETIREMENT SAVINGS PLAN | FBO MATTHEW W BUCKLEY | 6 BALDWIN DRIVE | JOHNSTON RI 02919-1512 | 2919 |
| 1035 | KAREN L MORPHEW IRA TD AMERITRADE | CLEARING  CUSTODIAN | 4225 WASHINGTON ST | COLUMBUS  IN  47203-1138 | 47203 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1036 | SHANKAR THIRUPPATHI | 100 LAKERIDGE CT | COLUMBUS  GA  31904-1800 |  | 31904 |
| 1037 | FMTC TTEE<br>TMNA RSP | FBO DOUG GREENWELL | 111 MELVILLE PL | GEORGETOWN        KY 40324-2071 | 40324 |
| 1038 | MICHELE KREMER & | ERICH KREMER JT TEN | 31 OBISPO DRIVE | BRICK NJ                08723 | 8723 |
| 1039 | ERIC T SCHLINE AS CUST FOR | JACKSON T SCHLINE UTMA MD | 119 BELLEMORE RD | BALTIMORE  MD  21210-1314 | 21210 |
| 1040 | DARRELL FEDERICO | 715 S SHADYGLEN DR | COVINA CA  91724-3660 |  | 91724 |
| 1041 | DAVID HAUGEBAK & KAROLYN HAUGEBAK | JT TEN | 2516 ASHLAND AVE | CEDAR FALLS  IA  50613-5641 | 50613 |
| 1042 | HOWARD M HAUCK ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 996 S BUCHANAN RD | WAVERLY  TN  37185-2805 | 37185 |
| 1043 | RATANDEEP SINGH KUKREJA | 29949 FOX RUN CIR | WARREN  MI  48092-6311 |  | 48092 |
| 1044 | RANDAL W BICKFORD | 471 CHRISTOPHER ST | FOLSOM CA  95630-1706 |  | 95630 |
| 1045 | LUDWIG H APEL<br>IRA E*TRADE CUSTODIAN | 4960 CONFERENCE WAY N | SUITE 100 | BOCA RATON FL  33431-3311 | 33431 |
| 1046 | JAE BEUM BAE | 600 NAPLES CT #408 | GLENVIEW IL  60025-3865 |  | 60025 |
| 1047 | MR MARCO MASSAROTTO | 1030 KING ST W SUITE 817 | TORONTO ON  M6K 0B4 |  | 0 |
| 1048 | NAN LI | ROTH IRA VFTC AS CUSTODIAN | 6506 GAMBIER LN | BELLAIRE TX  77401-3703 | 77401 |
| 1049 | CHRIS BARFIELD | 107 TIDEWATER DR | NEWPORT  NC  28570 |  | 28570 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1050 | AARON NYGREN | 1213 N 23RD ST | BOISE ID 83702-2419 | | 83702 |
| 1051 | MATTHEW C JACOB | R/O IRA E*TRADE CUSTODIAN | 94 CANTERBURY LN | JOPLIN MO 64801-1567 | 64801 |
| 1052 | BEAU BARRETT | KOURTNEY FAITH BARRETT | 907 NW B ST | BENTONVILLE        AR 72712-4771 | 72712 |
| 1053 | ROBERT EMMETT MCDERMOTT | 60 VINEGAR HILL RD | GALES FERRY        CT 06335-1713 | | 6335 |
| 1054 | DOUG WALKER | CONSTANCE FOLSOM | 4632 E RADIO TOWER LN | OLNEY        IL 62450-4726 | 62450 |
| 1055 | TIAA FSB AS TRUSTEE CUST | FBO CYNTHIA MARGARET HEBERT IRA | 1912 FAYWOOD ST | LAS VEGAS NV 89134-6224 | 89134 |
| 1056 | FMT CO CUST IRA ROLLOVER | FBO NHON THIEN NGUYEN | 26602 LUCAS CANYON LN | KATY        TX 77494-4670 | 77494 |
| 1057 | JOHN P ROLLO & | MARY SCHREIBER ROLLO JTWROS | 502 S 18TH ST | WILMINGTON NC 28403 | 28403 |
| 1058 | MARY A SCHREIBER ROLLO | IRA E*TRADE CUSTODIAN | 502 S 18TH ST | WILMINGTON NC 28403 | 28403 |
| 1059 | SESSEL DUANE CLEVENGER | 5145 Meadow Crest Circle | HOLLY MI        48442 | | 48442 |
| 1060 | MARK ANDREWS II | 3828 W SCHAFER RD | STE. A | PINCKNEY MI 48169-8100 | 48169 |
| 1061 | MRS SIMONE RHEANNE MONROE | 5-16511 TOWNSHIP ROAD 532A | YELLOWHEAD COUNTY AB T7E 3A6 | | 0 |
| 1062 | KENNETH L PIERCE TOD | 1054 CHOVAN DR | JOLIET IL 60435 | | 60435 |
| 1063 | DANIELL NELSON | 115 W PEACHTREE PL NW UNIT 103 | ATLANTA GA 30313-1959 | | 30313 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1064 | JAMES M CAREY & | AMY K CAREY JTWROS | PO BOX 207 | POWNAL VT  05261-0207 | 5261 |
| 1065 | LAUREN SCOTT | 290 BETTY ANN DR | NORTH YORK ON  M2R 1B1 |  | 0 |
| 1066 | MR GEORGE COELHO | 1320 CERMEL DR | MISSISSAUGA ON  L5H 3V4 |  | 0 |
| 1067 | WILLIAM D HAYNES & | HEATHER HAYNES JT/WROS | 29 GLASSFORD RD | LITTLE BRITAIN ON  K0M 2C0 | 0 |
| 1068 | 2313683 ONTARIO LTD | 29 GLASSFORD RD | LITTLE BRITAIN ON  K0M 2C0 |  | 0 |
| 1069 | CARLO H SANTARELLI  JR | 928 COUNTRY CLUB RD | DALLAS PA  18612 |  | 18612 |
| 1070 | MICHAEL JOSEPH FINO CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1114 MARCY RD | PITTSTON PA          18643 | 18643 |
| 1071 | MRS. LUMINITA DUDAS | 32870 6TH AVE | MISSION BC  V2V 1Z1 |  | 0 |
| 1072 | MR. CHI HOON HWANG | 41 RAISING MILL GATE | ELMIRA ON  N3B 3K8 |  | 0 |
| 1073 | MS. BRENDA NESBITT | 63 BIRCHCREST DR | KOMOKA ON  N0L 1R0 |  | 0 |
| 1074 | MRS. BETTY A SWEET | 168 BICK ST | BOBCAYGEON ON  K0M 1A0 |  | 0 |
| 1075 | MR. THOMAS EARL CONNOLLY | 411 SEVENTH ST | NEW WESTMINSTER BC V3M 3L2 |  | 0 |
| 1076 | EDWARD BRUCE RICHTER CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1320 OAKCREST CT | APPLETON WI          54914 | 54914 |
| 1077 | MAJID SEYED YEKAN | 407 OAK LN | PLEASANTON CA 94566 |  | 94566 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1078 | WILLIAM DE STEFANO JR & ELIZABETH DE STEFANO | JT TEN | 2 HOWE AVE | WAYNE  NJ  07470-3938 | 7470 |
| 1079 | RICHARD DYKE ROGERS | PO BOX 128 | DALHART  TX  79022 |  | 79022 |
| 1080 | MEI HUANG | 329 WARREN WAY | ARCADIA          CA 91007 |  | 91007 |
| 1081 | FRANCIS X DWYER | 37 BRIARWOOD DRIVE | HOLYOKE MA  01040-1301 |  | 1040 |
| 1082 | MICHAEL A LABELLE & LISA H LABELLE JTWROS | 5500 MILITARY TRAIL | SUITE 22-142 | JUPITER FL  33458-2869 | 33458 |
| 1083 | COREY EHLEN & | JAMIE L EHLEN JTWROS | 3924 VINCENT AVENUE S | MINNEAPOLIS MN  55410-1124 | 55410 |
| 1084 | RICHARD C NELSON | 10705 SATINWOOD CIR | ORLANDO          FL 32825 |  | 32825 |
| 1085 | ROBERT HOLIK | RENEE HOLIK | 2765 W DAIRY LN | JACKSON          WY 83001 | 83001 |
| 1086 | ANH TRAN | 7852 CHASE MEADOWS DR E | JACKSONVILLE      FL 32256-4641 |  | 32256 |
| 1087 | RAGHUNATHRED GUMAKONDA | SHARMILA SAMPATHI | 44273 MEANDERING TER APT 106 | ASHBURN          VA 20147-2214 | 20147 |
| 1088 | ANUNAY SINHA | 4769 RIDGEWOOD DR | FREMONT          CA 94555-2840 |  | 94555 |
| 1089 | KARA J HOCKE & | PATRICK C HOCKE JT TEN | 87 TRIBUTE AVE | HUDSON  WI 54016 | 54016 |
| 1090 | MR. SCOTT G CAMERON | 303 SHELDRAKE BLVD | TORONTO ON  M4P 2B7 |  | 0 |
| 1091 | FMT CO CUST IRA | FBO NICHOLAS J BLACK | 5326 N CHRISTIANA AVE | CHICAGO          IL 60625-4710 | 60625 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1092 | FMT CO CUST IRA ROLLOVER FBO BEATRIZ LLORENS | 4330 48TH ST | APT 9F | SUNNYSIDE        NY 11104-1630 | 11104 |
| 1093 | FMT CO TTEE FRP PS A/C GREENFIELD INVESTMENT SERVICES | FBO IAN GREENFIELD | IAN GREENFIELD P/ADM | 3331 STANFORD RD APT 201 FORT COLLINS        CO 80525-3982 | 80525 |
| 1094 | JEFFREY M HORVATH ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 445 SW 11TH ST APT 209 | MIAMI  FL  33130-3902 | 33130 |
| 1095 | ILANGO CHENGALVARAYAN & | SUBASHINI BOOPALAN JTWROS | 45120 BARTLETT DRIVE | NOVI MI  48377-2567 | 48377 |
| 1096 | WILLIAM T LEE ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 5 HITCHING POST LN | BELL CANYON  CA  91307-1132 | 91307 |
| 1097 | STEPHEN COLLINS & | MEGAN W COLLINS JT TEN | 2003 STREAMVIEW CT | WAXHAW  NC  28173 | 28173 |
| 1098 | >CHASE SHYMKIW | 22811 GILBERT DR | MAPLE RIDGE BC  V4R 0G4 |  | 0 |
| 1099 | RALPH E WENTWORTH | 12 STUART DR | BLOOMFIELD        CT 06002 |  | 6002 |
| 1100 | FMT CO CUST IRA ROLLOVER | FBO ANDREW AUGUSTINE | 502 BYRD RD | KENNETT SQ        PA 19348-1604 | 19348 |
| 1101 | DANIEL PALETZ | 7483 RUTHERFORD HILL DR | WEST HILLS  CA  91307 |  | 91307 |
| 1102 | JAMES J HANLON SEP IRA | TD AMERITRADE CLEARING CUSTODIAN | PO BOX 36 | GANADO AZ  86505-0036 | 86505 |
| 1103 | STEPHEN ALAN BUTLER IRA | TD AMERITRADE CLEARING CUSTODIAN | 584 BUTLER LN | DEQUINCY LA  70633 | 70633 |
| 1104 | MIKE DAHL ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 644 RITTGERS LN | SALINA KS  67401 | 67401 |
| 1105 | FMT CO CUST IRA | FBO WEI SU | 7060 STALLION DRIVE | EDWARDSVILLE        IL 62025-3014 | 62025 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1106 | MICHAEL J SPEZIA | 46 BELLERIVE ACRES | SAINT LOUIS        MO 63121 |  | 63121 |
| 1107 | CHARLES C FARMER<br>PATRICIA B FARMER | TOD CHRIS A FARMER | ARIOCH A MORNINGSTAR | 13002 NORTH IST PLACE<br>PHOENIX          AZ 85022 | 85022 |
| 1108 | LAWRENCE VAN DER JAGT<br>ROSE VAN DER JAGT TTEE | VAN DER JAGT LIVING TRUST | U/A 4/26/13 | 19 ASHTON CIR<br>SIMSBURY        CT 06070-3183 | 6070 |
| 1109 | PETE J MATTHEWS | 14822 CULLEN ST | WHITTIER CA  90603-2045 |  | 90603 |
| 1110 | ROBERT T BOGUTSKIE | 50 HOKE FARM WAY | MECHANICSBURG PA  17050-4140 |  | 17050 |
| 1111 | SUSAN BROWN & | MICHAEL W BROWN JTWROS | 3834 S HWS CLEVELAND BLVD | OMAHA NE  68130-5059 | 68130 |
| 1112 | HOLTON P WITCHGER | 622 N HIGHLAND AVE | INDIANAPOLIS IN 46202 |  | 46202 |
| 1113 | DMITRY MEYEROV | TOD | 9115 JUDICIAL DR APT 4443 | SAN DIEGO  CA 92122-4628 | 92122 |
| 1114 | CHAU PHAN | 2750 WESTCHESTER CIRCLE | PEARLAND  TX  77584 |  | 77584 |
| 1115 | HONGYA GE | 89 OXBOW DR | NEW PROVIDENCE  NJ 07974-1342 |  | 7974 |
| 1116 | GREAT-WEST TRUST COMPANY TTEE<br>ENVOY AIR  INC. 401(K) PLAN | FBO ALEJANDRO LOREDO | 55 E 4TH ST UNIT208 | HIALEAH FL 33010-6251 | 33010 |
| 1117 | KRISHNAMOORTHY RAVI | 509 BOONE VALLEY DR | ROUND ROCK TX 78664-4026 |  | 78664 |
| 1118 | BABU SINGARAYAN | 722 CANNERY PL | SAN JOSE CA         95112 |  | 95112 |
| 1119 | STEVEN R LINDEMAN | TOD | 3960 KEY LARGO LN | PUNTA GORDA  FL  33955-4682 | 33955 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1120 | BRANDT LEE BARNETT | 4194 E BURD RD | COLUMBIA CITY  IN  46725-9349 |  | 46725 |
| 1121 | ERIK R ALBERTSON TOD | 4410 N. 269TH STREET | VALLEY  NE  68064 |  | 68064 |
| 1122 | JOSE LUIS CASTILLO ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 3153 FOREST BREEZE WAY | SAINT CLOUD  FL  34771-7741 | 34771 |
| 1123 | HARPREET SINGH | 12601 23RD AVE SE | EVERETT  WA  98208 |  | 98208 |
| 1124 | MISS KAITLIN MARIA GOTTSCHALK | 19159 WATKINS DR UNIT 1 | SURREY BC  V4N 6P7 |  | 0 |
| 1125 | MR. FRANCIS HEDAYATI VALA | 5419 WESTHAVEN PL | WEST VANCOUVER BC  V7W 3G1 |  | 0 |
| 1126 | FMT CO CUST IRA ROLLOVER | FBO HEATHER L CURTIN | 39 ARMOR LN | NORTH EASTON        MA 02356-2675 | 2356 |
| 1127 | PANOS KARKANTIS | VICTORIA KAY KARKANTIS | 7718 HUNTERS GROVE RD | JACKSONVILLE       FL 32256-7212 | 32256 |
| 1128 | MS. ELFRIEDE RAUSCHENBERGER | 1111 AVENUE RD UNIT 107 | TORONTO ON  M5N 3B2 |  | 0 |
| 1129 | RAKESH K DESAI & | TWINKLE R DESAI | 17605 CALIENTE PL | CERRITOS  CA  90703-9014 | 90703 |
| 1130 | MR. GAIR HENRY MAXWELL | 1894 CEDARPARK DR | LONDON ON  N5X 0J1 |  | 0 |
| 1131 | T. ROWE PRICE TRUST TTEE SO CALIF GAS CO RETIREMENT | FBO CHARLES ACOSTA | 514 RIO GRANDE WAY | OXNARD CA              93036 | 93036 |
| 1132 | KATHERINE A SUREY      50** | 41 RAISING MILL GATE | ELMIRA ON  N3B 3K8 |  | 0 |
| 1133 | WEI LIANG | 251 DUNFOREST AVE | TORONTO ON  M2N 4J8 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1134 | MR TYLER SHYMKIW | 23570 LARCH AVE | MAPLE RIDGE BC  V4R 0E4 |  | 0 |
| 1135 | NUSRAT KHAN | TOD | PO BOX 66058 | ORANGE PARK  FL 32065-0018 | 32065 |
| 1136 | FELIX TARM  &<br>PATRICA (PATTY) MORTON  JT TEN | JTWROS | 909 N MAIZE RD | UNIT 736<br>WICHITA  KS  67212-4557 | 67212 |
| 1137 | SOPHORN CHUM | 10650 REAGAN ST # 822 | LOS ALAMITOS CA 90720 |  | 90720 |
| 1138 | CUST FPO<br>SHIRLEY FELDER RRA | FBO SHIRLEY FELDER | 482 HASBROUCK DR | WOODBOURNE NY 12788-5528 | 12788 |
| 1139 | JOSEPH WUTKOWSKI | 389 CARTERET AVE | CARTERET          NJ 07008 |  | 7008 |
| 1140 | MICHAEL KOSKI | 6 NEWPORT WAY | SAN RAFAEL        CA 94901-4411 |  | 94901 |
| 1141 | LINDSAY DANIELLE LEPORE<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2519 O ST | RICHMOND VA            23223 | 23223 |
| 1142 | JEFFREY J MARCIANO | 629 AZURE HILLS DR | SIMI VALLEY CA 93065 |  | 93065 |
| 1143 | SASHIKANT SUNA | 1800 W HILLCREST DRIVE | APARTMENTS #284 | NEWBURY PARK CA  91320-2333 | 91320 |
| 1144 | MARTIN R GRANT | 8817 SUNFLOWER PL | COLDSTREAM BC  V1B 2G2 |  | 0 |
| 1145 | LOREN Z PEREZ | 701 HOLLYFAX CIR | ATLANTA GA            30328 |  | 30328 |
| 1146 | FMT CO CUST IRA ROLLOVER | FBO PRAMILA BALASKANDAN | 1046 GREENES WAY CIR | COLLEGEVILLE        PA 19426-3183 | 19426 |
| 1147 | MICHAEL A PIETRANICO | -TOD- | 25 HARBOR ACRES | SANDS POINT NY  11050-2523 | 11050 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1148 | WEALTH ALLIANCE ADVISORY GROUP | 10585 E 21ST ST N | WICHITA      KS 67206-3582 |  | 67206 |
| 1149 | JOHN S DUFFY | 909 LOCUST ST | DES MOINES      IA 50309 |  | 50309 |
| 1150 | JANELL PFAFF | ALEXANDER R PFAFF JT TEN | 109 HEISS DRIVE | MARIETTA OH 45750-9622 | 45750 |
| 1151 | MR RAVI BAHL | 29-7190 ATWOOD LANE | MISSISSAUGA ON  L5N 7Y6 |  | 0 |
| 1152 | MR. ALLAN KRASKE | 222 BLACK WALNUT PL | KITCHENER ON  N2P 1T5 |  | 0 |
| 1153 | MR. W MARK BEATTIE | 24 PEPIN CRT | BARRIE ON  L4M 7J4 |  | 0 |
| 1154 | UZOAMAKA UDE | 2251 SHERMAN AVE NW | WASHINGTON  DC  20001-4003 |  | 20001 |
| 1155 | LESLIE WILLIAMS<br>CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 327 DATE AVE | CARLSBAD CA        92008 | 92008 |
| 1156 | CALVIN YING | 3447 SCOTS PINE WAY | PORTAGE  MI  49024-3964 |  | 49024 |
| 1157 | >MS ROXANE ARMSTRONG | 3510 39 ST | RED DEER AB  T4N 0Y2 |  | 0 |
| 1158 | MR. REECE PATRICK GARCEA | 19889 48 AVE | LANGLEY BC  V3A 3L2 |  | 0 |
| 1159 | AMY JULIE PARSONS | 8809 SUNFLOWER PL | COLDSTREAM BC  V1B 2G2 |  | 0 |
| 1160 | MR. ROY LANNY GUNDERSON | 1442 KNOTTWOOD ROAD EAST NW | EDMONTON AB  T6K 2J9 |  | 0 |
| 1161 | CECI ALEXANDER | 11 MERIDIAN CLOSE | STONY PLAIN AB  T7Z 0B4 |  | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1162 | TIMOTHY PICHE | 60 YATES AVE | CAMBRIDGE ON  N1P 0A3 | | 0 |
| 1163 | >MS MINHYE KIM-CIAMPAGLIA | 760 ORMOND DR | OSHAWA ON  L1K 2W9 | | 0 |
| 1164 | RICHARD B WALKER | 6403 CATALPA RD | FORK MD  21051-9732 | | 21051 |
| 1165 | KEN R MEADOWS & | LISA C FRISCIONI JTWROS | 10 MAPLE DR. | RANDOLPH NJ  07869-2224 | 7869 |
| 1166 | EVAN CLAUSEN | R/O IRA E*TRADE CUSTODIAN | 10206 ASPEN ST | AUSTIN TX  78758-5104 | 78758 |
| 1167 | ERIC L STEIN | 127 17TH ST NE | OWATONNA MN  55060-1305 | | 55060 |
| 1168 | MR. JOHN B HUXTABLE | 3 HUXLEY CLOSE | HALIFAX NS  B3M 4H6 | | 0 |
| 1169 | MARK MORRELLA | PO BOX 530084 | SAINT PETERSBUR FL  33747-0084 | | 33747 |
| 1170 | DIEGO ALEJANDRO ESCRIBANO | 10000 EAST BAY DR # 17 | MIAMI FL            33154 | | 33154 |
| 1171 | ERLANDE CEUS | 10126 ARROWHEAD DR APT 8 | APT 8 | JACKSONVILLE  FL 32257-5913 | 32257 |
| 1172 | MICHAEL PATRICK ARATA & KAREN | ELIZABETH ARATA JT TEN | 9420 BRIMSTONE LN | RALEIGH  NC  27613-5254 | 27613 |
| 1173 | KATIE EILEEN OTERSEN ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 7609 WILDWOOD COURT #CG | LORTON  VA  22079 | 22079 |
| 1174 | LIEM THANH NGUYEN TOD | 3200 GRENADA DR | PLANO  TX  75074-8776 | | 75074 |
| 1175 | DIEGO BLEL | 2484 SAN TECLA ST UNIT 409 | ORLANDO  FL 32835-3237 | | 32835 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1176 | JEFFREY WILLIAM BUKA CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9842 ORCHARD CLUB DR | CINCINNATI OH          45242 | 45242 |
| 1177 | MOHINDER RAI CHHIBBER & | SUMAN CHHIBBER JT TEN | 15 POWDERHORN DRIVE | KINNELON NJ          07405 | 7405 |
| 1178 | BANTWAL SURESH BALIGA | 7831 EAGLES LANDING CT | COLUMBUS          GA 31909 | | 31909 |
| 1179 | DANIEL SANTON | TOD DANIEL J SANTON | 4130 CANFIELD RD | CANFIELD          OH 44406 | 44406 |
| 1180 | LAKSHMI SUNITHA POLAVARAPU | 4608 MANOR GLEN TRL | GLEN ALLEN VA  23059-7159 | | 23059 |
| 1181 | TAREK TRABELSI | 2255 E SUNSET RD | APT 2141 | LAS VEGAS NV  89119-4957 | 89119 |
| 1182 | JALAL M AHMAD | 27 SUTTON STREET | BROOKLYN NY  11222-4403 | | 11222 |
| 1183 | DENNIS D WESTBROOK & | RITA K WESTBROOK JTWROS | 5021 LINCOLN ROAD EXT | HATTIESBURG MS  39402-8098 | 39402 |
| 1184 | ANIL DHAWAN | 92 HAZEL CT | DAYTON          NJ 08810-1312 | | 8810 |
| 1185 | CHONGHUAN XIA | 2406 E CARDINAL WAY | COTTONWD HTS          UT 84121-4008 | | 84121 |
| 1186 | RUSSELL A COSBY | 2545 GOVERNORS WALK BLVD | SNELLVILLE GA  30078-4602 | | 30078 |
| 1187 | SANDRA BRIGHTWELL POTTER EX | E/O MELISSA S BRIGHTWELL | 1802 SWAIM CT | ARLINGTON          TX 76001-5698 | 76001 |
| 1188 | KULJIT SINGH | 20925 67TH DR NE | ARLINGTON          WA 98223-8283 | | 98223 |
| 1189 | DICKSON AYA AWEANUNG & | LIZZIE BENWEI AWEANUNG JT TEN | 3231 DUQUESNE DR | CHESAPEAKE VA          23321 | 23321 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1190 | JASON LYNCH | 4722 HILLCREST AVE | LA MESA  CA  91941 |  | 91941 |
| 1191 | ASHIRWAD SAXENA | ROTH IRA E*TRADE CUSTODIAN | 4288 TURNWORTH ARCH | VIRGINIA BEACH VA  23456-7785 | 23456 |
| 1192 | DANIEL KEMMER | 72 IDLEWOOD AVE | HAMBURG NY  14075-6264 |  | 14075 |
| 1193 | FMTC TRUSTEE TTEE MERCY 401(K) PLAN | FBO KENNETH JOSEPH NEWLIN | 7004 MID IRON LN | EDMOND          OK 73025-1840 | 73025 |
| 1194 | GEORGE LATHROP ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 112 E MAIN ST REAR APT | PORT WASHINGTON  WI  53074 | 53074 |
| 1195 | HSA BANK AS CUSTODIAN | FBO SINTIAT TE | 1189 MOUNTAIN QUAIL CIR | SAN JOSE  CA  951204155 | 95120 |
| 1196 | ADA MARISSA ACOSTA-CANO | 1126 BRIGHAM DR | FORNEY  TX  75216-3805 |  | 75216 |
| 1197 | JOHN PAUDEL | 2369 REDBUD TREE DR | APEX NC  27539-6254 |  | 27539 |
| 1198 | MATTHEW JONES | 26032 N 88TH WAY | SCOTTSDALE AZ  85255-3696 |  | 85255 |
| 1199 | DAVID S WALTERS | WFCS CUSTODIAN TRAD IRA | 5709 OAK BLUFF LN | WILMINGTON    NC  28409-2366 | 28409 |
| 1200 | JANEY HAYNES | 19 WINCHURCH DR | PORT PERRY ON  L9L 1T6 |  | 0 |
| 1201 | MS. GWENDA LAMBERT | 240 SCARLETT RD UNIT 507 | YORK ON  M6N 4X4 |  | 0 |
| 1202 | ANGELA JUNE SPICER | 24 DESCHNER CLOSE | RED DEER AB  T4R 3C1 |  | 0 |
| 1203 | GEORGE F GILMORE | 10882 VIACHA DR | SAN DIEGO          CA 92124-3421 |  | 92124 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1204 | JOHN R SAHYOUNI | PO BOX 102 | ST AUGUSTINE IL  61474-0102 |  | 61474 |
| 1205 | COLLIN S DAVENPORT & DONALD S DAVENPORT JTWROS | 2421 BEACHVIEW DR | APT B1 | OCEAN SPRINGS MS  39564-9552 | 39564 |
| 1206 | FMTC CUSTODIAN - ROTH IRA | FBO DANIEL D LE | 2306 UPLAND PARK DR | SUGAR LAND        TX 77479-7031 | 77479 |
| 1207 | MISS JENNIFER MITCHELL | 112 FRONT ST | THUNDER BAY ON  P7A 4K5 |  | 0 |
| 1208 | MISS JENNIFER MITCHELL | 105-9 ALBANY AVE | TORONTO ON  M5R 3C2 |  | 0 |
| 1209 | DANIEL J FANEUF ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 485 HIGH ST | HAMPTON  NH  03842-2349 | 3842 |
| 1210 | KIERAN F MC WILLIAM | 35 GLENCOE ST APT 26 | BRIGHTON MA  02135-2227 |  | 2135 |
| 1211 | PATRICIA RAIS-KEELEY | 14 JAMES AVE | NEEDHAM MA  02494-1520 |  | 2494 |
| 1212 | BRENDAN P O'GRADY | 3017 GULFWIND DR | LAND O LAKES FL  34639-4659 |  | 34639 |
| 1213 | JASON G POULOS | 10870 SW 95TH ST | MIAMI          FL 33176-2615 |  | 33176 |
| 1214 | FMT CO CUST IRA ROLLOVER | FBO DAVID WAYNE GATES | 267 EAST WYNNS CREEK ROAD | KILGORE         TX 75662-8225 | 75662 |
| 1215 | FMTC CUSTODIAN - ROTH IRA | FBO MELODY LYNN MILLIRON | 6260 MEADOWLAND CIR | ERIE           PA 16509-8218 | 16509 |
| 1216 | KOH VEN JECK B100   TAMAN KOK LIAN | LORONG PADANG RENGAS 5 | KUALA LUMPUR  SELANGOR 52100 | MALAYSIA | 0 |
| 1217 | DAVID SANDLER AND | LISA T SANDLER JT | 31 COLGATE LN | WOODBURY NY  11797-2207 | 11797 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1218 | ALEXIS K HORNUNG | 9103 69 ST NW | EDMONTON AB  T6B 1V8 |  | 0 |
| 1219 | TERINA H CRONIN | 400 CULLODEN RD | IRON STATION NC  28080-9556 |  | 28080 |
| 1220 | JOHN WINSTON WARREN & | MACKENZIE GRACE JOHNSON JT TEN | 327 W 55TH ST | ANNISTON AL          36206 | 36206 |
| 1221 | JIANFENG CHEN | 105 CASTEEL PARK CT SW | MARIETTA GA  30064 |  | 30064 |
| 1222 | RBC DEXIA INVESTOR SERVICES | CORPORATE ACTIONS DEPT | 155 WELLINGTON ST WEST 3RD FL | TORONTO  ON CANADA M5V 3L3 | 0 |
| 1223 | GGS & W LP | A PARTNERSHIP | PO BOX 90145 | SAN ANTONIO TX          78209 | 78209 |
| 1224 | AVISHEK UPRETY | 11627 169TH ST | ARTESIA  CA  90701-1707 |  | 90701 |
| 1225 | G IMBRIANO TR FBO INTEGRATED WEALTH SOLUTIONS  INC RETIREMENT PLAN 401K | PENSION PLAN FBO GIUSEPPE IMBRIANO | 194 WELLINGTON RD | GARDEN CITY  NY  11530-1219 | 11530 |
| 1226 | NITIN N GUTTE | 42367 FULTON CIR | NOVI MI  48377-2847 |  | 48377 |
| 1227 | MR DARL J HOMENIUK | 547 MIDDLETON WAY | COLDSTREAM BC  V1B 3Y1 |  | 0 |
| 1228 | >MR MIKE WEIR | 8 FUR CT | BURNT RIVER ON  K0M 1C0 |  | 0 |
| 1229 | MR. SCOTT G CAMERON | 303 SHELDRAKE BLVD | TORONTO ON  M4P 2B7 |  | 0 |
| 1230 | FMT CO CUST IRA ROLLOVER | FBO MARCELA E CARREON | 7763 GOLDFISH WAY | SAN DIEGO          CA 92129-4524 | 92129 |
| 1231 | JEFFREY HOYOS TTEE THE RELATED GROUP 401(K) PLAN | FBO ARIEL M BARGALLO | 18101 NW 5TH AVE | MIAMI GARDENS FL 33169 | 33169 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1232 | JAMES HANLON | PO BOX 36 | GANADO  AZ  86505-0036 | | 86505 |
| 1233 | JEREMY S WEINSTEIN<br>CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 105 DEER RUN | ROSLYN HEIGHTS NY<br>11577 | 11577 |
| 1234 | ZACHARY MICHAEL DAMERON & | ROSEANN MARIE DAMERON<br>JT TEN | 3295 HILLARY AVE | FAIRBANKS AK          99709 | 99709 |
| 1235 | JESSICA K LEDGERWOOD | BENJAMIN LEDGERWOOD | 2650 11TH ST | CUYAHOGA FLS      OH 44221-<br>2451 | 44221 |
| 1236 | JAMES T GREEN | 95 WEST LINTON | PHILADELPHIA PA  19120-<br>1929 | | 19120 |
| 1237 | MR BRENT MICHAEL MEIDINGER | 5014 PERTH LINE 34 | STRATFORD ON  N5A 6S6 | | 0 |
| 1238 | MR RODOLPHE AKOUEGNON | 307 RUE ANDRE-OUIMET | SAINT-EUSTACHE QC  J7R<br>5H6 | | 0 |
| 1239 | >MR DEAN C ROSS | 109-68 SONGHEES | VICTORIA BC  V9A 0A3 | | 0 |
| 1240 | FMT CO CUST IRA | FBO JESSICA K LEDGERWOOD | 2650 11TH ST | CUYAHOGA FLS      OH 44221-<br>2451 | 44221 |
| 1241 | CHAD M WILLEMS & ALLISON C | PLETZER-WILLEMS JT TEN | 10753 RUCKLE ST | INDIANAPOLIS  IN  46280-1077 | 46280 |
| 1242 | PROACFA S.A.<br>VATICANO 1275 | B PALMARES | GODOY CRUZ | MENDOZA 5501<br>ARGENTINA | 0 |
| 1243 | MERCANTILE DISCOUNT BANK LTD<br>$18188<br>TRUST ACCT FOR CUSTOMERS | MENACHEM BEGIN ROAD 127 | HAYOVEL TOWER | TEL AVIV 67012<br>ISRAEL              67012 | 67012 |
| 1244 | VOYA AS CUSTODIAN<br>ADP TOTALSOURCE 401K | FBO SAMSON WEINSTEIN | 3208 PINKNEY RD | BALTIMORE  MD  21215-3711 | 21215 |
| 1245 | IBI ISRAEL BROKERAGE &<br>INVESTMENT LTD 3 IN TRUST FOR | CLIENTS | P.O. BOX 29161 | TEL AVIV 61291<br>ISRAEL | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1246 | JOEL RICHARD MALECKA | ROTH IRA VFTC AS CUSTODIAN | 1677 ONEIDA ST | DENVER CO  80220-1759 | 80220 |
| 1247 | NICHOLAS W GELBAR & | SARA J RENZULLI JTWROS | 222 WARRENVILLE RD | MANSFIELD CTR CT  06250-1128 | 6250 |
| 1248 | CHARLES R MAGEE | 8305 FOUNTAIN PARK DR | RALEIGH  NC  27613-5298 |  | 27613 |
| 1249 | JORDAN BICHANICH | 6366 NIGHTWIND CIR | ORLANDO FL  32818-8833 |  | 32818 |
| 1250 | >MR D'ARCY K HODGERT | 104-144 CONWAY DR | LONDON ON  N6E 3N3 |  | 0 |
| 1251 | >MISS CRYSTAL A LEE | SUITE 17-531 HIGH ST | ORILLIA ON  L3V 4X9 |  | 0 |
| 1252 | >DR ISMATUN NAHAR SWATI | MUHAMMAD HASINUR RASUL | 387 HERITAGE ST | BERESFORD NB  E8K 2C7 | 0 |
| 1253 | >MONSIEUR JN-ROBERT FLEURANT | 3240 RUE PACIFIC | SAINT-HUBERT QC  J3Z 0E5 |  | 0 |
| 1254 | MS MICHELLE HURLBURT | 662 HIGHWAY 1 | HEBRON NS  B5A 5A3 |  | 0 |
| 1255 | SHAWN SHERMAN | PO BOX 90011 RPO MONTALET | BEAUMONT AB  T4X 0C8 |  | 0 |
| 1256 | HANNAH K STOROSCHUK | 5951 ROBERTSON RD | WILLIAMS LAKE BC  V2G 4Y5 |  | 0 |
| 1257 | MARTIN RYGIEL | 7 IVYBRIDGE DR | STONEY CREEK ON  L8E 0A5 |  | 0 |
| 1258 | ZHENG YAO | 8680 GREENFIELD DR | RICHMOND BC  V7A 4N7 |  | 0 |
| 1259 | MARGARET J COLGATE | 8200 GRACE RD BOX 19 | NEMAIAH VALLEY BC  V0L 1X0 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1260 | ATC AS CUST FOR IRA R/O | BRETT E RAULERSON | 1620 W CARRIAGE DR | TITUSVILLE FL  32796-1405 | 32796 |
| 1261 | FREDERICK J STIFTER TTEE UTD 12/27/85 FBO | LINOLEUM CITY PFT SHAR PL | 4849 SANTA MONICA BL | LOS ANGELES CA  90029 | 90029 |
| 1262 | WILLIAM GIACONIA | 47 INDEPENDENCE TRAIL | TOTOWA NJ  07511 |  | 7511 |
| 1263 | ROBERT E FREUND | 502 N KENT RD | MCHENRY IL  60051-7547 |  | 60051 |
| 1264 | MIKE W PLUMMER | R/O IRA E*TRADE CUSTODIAN | 2321 E BINNER DR | CHANDLER AZ  85225-4108 | 85225 |
| 1265 | MAISIE FONG | IRA E*TRADE CUSTODIAN | 81 CROWN CIRCLE | S SAN FRAN CA  94080-1162 | 94080 |
| 1266 | RUSSELL J DIETZEN | ROTH IRA E*TRADE CUSTODIAN | 6492 COUNTY ROAD E | OMRO WI  54963-8208 | 54963 |
| 1267 | TINA POSEY IRA E*TRADE CUSTODIAN | 100 CHRISTOPHER COLUMBUS | 703 | JERSEY CITY NJ  07302-5549 | 7302 |
| 1268 | DAVID E THOMPSON | 1313 BOURGOGNE AVE | BOWLING GREEN OH  43402-1402 |  | 43402 |
| 1269 | DAVID E THOMPSON | ROTH IRA E*TRADE CUSTODIAN | 1313 BOURGOGNE AVE | BOWLING GREEN OH  43402-1402 | 43402 |
| 1270 | FREDERIC STEUNOU | 7981 SW 176TH | PALMETTO BAY FL  33157-6241 |  | 33157 |
| 1271 | MATHEW R GIBLIN | 15 BANK ST | APT 111A | WHITE PLAINS NY  10606-1984 | 10606 |
| 1272 | AYAZ A BHIMANI | 3373 ARBOR PATH DR | ATLANTA GA  30340-4084 |  | 30340 |
| 1273 | JULIE SOBLE | 6951 SPINNAKER BLVD. | ENGLEWOOD FL  34224-8203 |  | 34224 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1274 | BRADY BENSON | 180 N MARIE DR | BRIGHAM CITY UT  84302-3407 |  | 84302 |
| 1275 | HA H CAO | 849 GRIDLEY ST | SAN JOSE CA  95127-1048 |  | 95127 |
| 1276 | GREGORY C CROWTHER | 152 OCEAN BOULEVARD | ATLANTIC HLDS NJ  07716-1517 |  | 7716 |
| 1277 | M MATHIEU OUIMETTE-BROCHU | 1046 RUE RAVEL | PREVOST QC  J0R 1T0 |  | 0 |
| 1278 | MS. BRENDA A NESBITT | 63 BIRCHCREST DR | KOMOKA ON  N0L 1R0 |  | 0 |
| 1279 | PINAFORE CORPORATION ATTN: MR.REUBEN CROLL | UNIT 401 | 4120 RUE SAINTE-CATHERINE O | WESTMOUNT QC  H3Z 1P4 | 0 |
| 1280 | MR. ERIC S CHAN | PO BOX 64730 RPO UNIONVILLE | MARKHAM ON  L3R 0M9 |  | 0 |
| 1281 | DANIEL P SANTON | TOD ACCOUNT | 4130 CANFIELD RD | CANFIELD     OH  44406-9347 | 44406 |
| 1282 | MINA M PATEL & | MAHENDRA R PATEL JTWROS | 1271 TIMBERLINE DR | BARTLETT IL  60103-1502 | 60103 |
| 1283 | PTC CUST BENEFICIARY IRA FBO JOHNPAUL BELLOTT | B/O JOHN BELLOTT | 455 FIRETOWN ROAD | SIMSBURY CT  06070-1139 | 6070 |
| 1284 | MARY BRANDON IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3263 KINROSS CIR | HERNDON VA  20171-3318 | 20171 |
| 1285 | ANTHONY F. LITTLE | TOD ACCOUNT | 395 W LONGHORN DR | CHANDLER AZ  85286 | 85286 |
| 1286 | EDWARD ZIMMER IRA | JPMS LLC CUST. | 8 WOODLAND LN | HUNTINGTON NY  11743-6715 | 11743 |
| 1287 | WELLS FARGO BANK TTEE COUNTY OF LA DEF COMP 457 PLAN | FBO JOSEPH J PEREYRA | 2227 ROGERS AVE | LOS ANGELES CA       90023 | 90023 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1288 | EDWARD J MAZUR TTEE<br>THE EDWARD J MAZUR REVOCABLE T | U/A DTD 06/10/2014 | 6915 VANESSA SPRINGS LN | SPRING TX          77389 | 77389 |
| 1289 | DOUGLAS WALSH | 5 LAKESIDE DRIVE | S Abington Twp PA          18411 |  | 18411 |
| 1290 | JORDAN LANE YATES & | RANDALL KELLY YATES JT TEN | 4761 COLUMBIA ROAD 7 | EMERSON AR          71740 | 71740 |
| 1291 | FRANK M DELFINO JR<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2077 west 9th street | 2nd floor<br>BROOKLYN NY          11223 | 11223 |
| 1292 | STEVEN J WILLIAMS | 508 NICHOLSON ST NW | WASHINGTON DC 20011-2018 |  | 20011 |
| 1293 | LEON TUNSTALL | 2428 BAKER RD | GOODLETTSVILLE  TN 37072-9552 |  | 37072 |
| 1294 | TALARGIE TAFESSE IRA TD AMERITRADE | CLEARING  CUSTODIAN | 529 PERSHING AVE | WHEATON IL 60189-6557 | 60189 |
| 1295 | SONGSHENG TAN ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 12547 COUNTRY ARBOR LN | HOUSTON  TX 77041 | 77041 |
| 1296 | JOHN DAVID MUELLER | 5022 WOOD CREEK DR | CARMEL  IN 46033-5967 |  | 46033 |
| 1297 | VINCENT HAYES ROLLOVER IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN | VIZCAYA | 6101 34TH ST W APT 7A | BRADENTON  FL 34210-3714 | 34210 |
| 1298 | JOHN IDAHOSA OSAYAWE & | JENNIE LEE OSAYAWE TEN ENT | 4530 HIGHLAND CREEK DR | PLANT CITY  FL 33567-1803 | 33567 |
| 1299 | BRUCE H SOKOLOFF & | KAREN E SOKOLOFF JT TEN | 691 PADDOCK CIR | WEST CHESTER  PA 19382 | 19382 |
| 1300 | TATYANA GOKHMAN ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 6950 BROOKMILL RD APT 2D | BALTIMORE  MD 21215-1327 | 21215 |
| 1301 | TONY TUNG-WING NG | 5 UPLAND LN | NOVATO CA 94945-3412 |  | 94945 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1302 | JERRY RAY NEWPORT | 314 MUDD ST | HELENWOOD TN 37755-5464 |  | 37755 |
| 1303 | DIANA SUE WILLIAMS | 11110 PINE TREE LN | PORT RICHEY FL 34668-2174 |  | 34668 |
| 1304 | SUSAN FREIDA DAVIS ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 411 CLOVER RIDGE DR | DEMOPOLIS AL 36732-3207 | 36732 |
| 1305 | FRED S MONTINI SEP IRA TD | AMERITRADE CLEARING CUSTODIAN | 501 E WATMAUGH RD | SONOMA CA 95476-7932 | 95476 |
| 1306 | CLINTON MONTGOMERY LEWIS ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 3815 COUNTY POND RD | FREEMAN VA 23856-2623 | 23856 |
| 1307 | ANDRES BALLINES-BARAJAS & HEATHER | ANN BALLINES-BARAJAS JT TEN | 3525 TAMSIN AVE | KALAMAZOO MI 49008-2018 | 49008 |
| 1308 | KATHRYN G GLASGOW ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 3572 OLD COUNTY RD | GREENBANK WA 98253-6426 | 98253 |
| 1309 | FOTIOS TSIVELEKIDIS | 17 3RD ST | RARITAN NJ 08869-1815 |  | 8869 |
| 1310 | CAROL JOY LAMBERT ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 3308 E 11TH AVE E220 | SPOKANE WA 99202 | 99202 |
| 1311 | XIAO HE | 25 AVE AT PORT IMPERIAL APT 1004 | APT 1004 | WEST NEW YORK NJ 07093-8360 | 7093 |
| 1312 | MICHAEL BEASLEY | 275 LP BRADFORD RD | ESTILL SPRINGS TN 37330-3773 |  | 37330 |
| 1313 | HARVEY F SASKEN | 40 E 94TH ST APT 4M | NEW YORK NY 10128-0722 |  | 10128 |
| 1314 | IRA FBO CHRIS GREEN | PERSHING LLC AS CUSTODIAN | 6541 SHADOW HAWK DR | CITRUS HTS CA 95621-8356 | 95621 |
| 1315 | MUBEEN S QUADRI | 5616 WESTBRIAR DR | HILLIARD OH 43026-8505 |  | 43026 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1316 | JALAL AHMAD | 27 SUTTON ST | BROOKLYN  NY  11222 |  | 11222 |
| 1317 | SON HONG NGUYEN<br>CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10680 BRUNS DR | TUSTIN CA          92782 | 92782 |
| 1318 | WALTER E STOVER<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 259 LADERA ST | MONTEREY PARK CA 91754 | 91754 |
| 1319 | SHERWIN BAGHAI | 15011 NATIONAL AVE | LOS GATOS CA 95032 |  | 95032 |
| 1320 | MATTHEW DRASNER | DESIGNATED BENE PLAN/TOD | 1029 CATHCART WAY | STANFORD CA          94305 | 94305 |
| 1321 | FRANCIS FOMBA | 4846 TEXAS AVE SE | WASHINGTON DC 20019 |  | 20019 |
| 1322 | SRIKANTH KADIYALA<br>CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 21103 GRENOLA DRIVE | CUPERTINO CA          95014 | 95014 |
| 1323 | THOMAS LYN SMITH & | BETTY LYNN SMITH JT TEN | 1456 ELLIS AVE | JACKSON MS          39204 | 39204 |
| 1324 | ANANTA PAINE | 30 WINDELIN DRIVE | HENRIETTA NY 14467 |  | 14467 |
| 1325 | JOSEFINA HUSSON | 2720 SW 129TH TER | MIRAMAR FL          33027 |  | 33027 |
| 1326 | ERIC V TSUONG | PO BOX 621 | SAN LORENZO CA 94580 |  | 94580 |
| 1327 | DANIEL K LAVIN | 2657 NW 86TH ST | SEATTLE WA          98117 |  | 98117 |
| 1328 | RUSSELL JOHN ANDERSON | DESIGNATED BENE PLAN/TOD | 333 MAINSAIL DRIVE | HAMPTON VA          23664 | 23664 |
| 1329 | JOEL ROBERT SACHS | DESIGNATED BENE PLAN/TOD | 1600 AUGUSTA DR APT 446 | HOUSTON TX          77057 | 77057 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1330 | SHRADDHA KOLLURU | 2052 POPLAR HIGH PL | CARY NC  27519-8960 |  | 27519 |
| 1331 | BRIAN D CAYA | 36 SAXTON ST | APT 18 | MADISON OH  44057-3242 | 44057 |
| 1332 | KARIM M BOUABDELLI | 3900 CATHEDRAL AVE NW | WASHINGTON DC  20016-5201 |  | 20016 |
| 1333 | ANTHONY J BENEDETTI | 2514 BONIFACIO ST | CONCORD CA  94520-2008 |  | 94520 |
| 1334 | WILLIAM E DELANEY | 16217 NW 202 ST | ALACHUA FL  32615-8063 |  | 32615 |
| 1335 | DAVID ARNETT & | KIM ARNETT JTWROS | 506 DOGWOOD AVE | DOUGLAS GA  31533-3320 | 31533 |
| 1336 | ADAEZE V MADUKA | 1815 E 92ND ST | BROOKLYN NY  11236-5407 |  | 11236 |
| 1337 | NEVIEN VALENZUELA | 24 TELEGRAPH HILL ROAD | HOLMDEL NJ  07733-1431 |  | 7733 |
| 1338 | AUGUSTUS TAYLOR | 3504 MAJESTIC VIEW DRIVE | LUTZ FL  33558-5046 |  | 33558 |
| 1339 | QIZN ZHOU | 814 MCKENZIE STATION DRI | LISLE IL  60532-5807 |  | 60532 |
| 1340 | ROBERT T MARSHALL & | MELISSA E MARSHALL JTWROS | 407 LAKE SHORE DR | INTERLACHEN FL  32148-5826 | 32148 |
| 1341 | RUSSELL J DIETZEN | 6492 COUNTY ROAD E | OMRO WI 54963-8208 |  | 54963 |
| 1342 | JOHN G WHITTLE & | MAY L WHITTLE JTWROS | 2211 STANLEY AVE | ROCKVILLE MD  20851-2345 | 20851 |
| 1343 | ROBERT M NIECESTRO | TOD ROBERT NIECESTRO | 129 CONIFER LN #604 | POCONO PINES        PA 18350 | 18350 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1344 | KEITH JENSEN<br>CLAUDIA JENSEN | 8D LANDMARK DRIVE | SOUTH HAMPTON SB04 | BERMUDA | 0 |
| 1345 | WRWCO  L.L.C. | PO BOX 925798 | HOUSTON        TX 77292 | | 77292 |
| 1346 | DR THOMAS DILIBERTO | ALICE DILIBERTO | 3 CHOWNING DR | MALVERN        PA 19355 | 19355 |
| 1347 | LARRY L AMBROSE JR | LAURIE A AMBROSE | 7579 ALTA VIS | HIGHLAND        CA 92346 | 92346 |
| 1348 | SYED ALI SHABBIR | 20026 PARK RNCH | SAN ANTONIO        TX 78259-1921 | | 78259 |
| 1349 | FMT CO CUST IRA ROLLOVER | FBO ANDREW S BRENNER | 19 BEDELL RD | AMAWALK        NY 10501-1500 | 10501 |
| 1350 | WALID H GHARZEDDINE | 2713 W OLIVE AVE | BURBANK        CA 91505-4532 | | 91505 |
| 1351 | RHONDA KENNY | 137 S VERDE DR | ONTARIO        OR 97914-2030 | | 97914 |
| 1352 | MARY ROGERS | 259 THE SETTLEMENT | BOONE        NC 28607-9687 | | 28607 |
| 1353 | JANET SELENSKI BENNETT | 89154 E FRONTAGE RD | STURGEON LAKE        MN 55783-3410 | | 55783 |
| 1354 | VERNON DOUGLAS GOODWIN | JOY ELAINE GOODWIN | 1909 SW ROCK CREEK CT | BLUE SPRINGS        MO 64015-8857 | 64015 |
| 1355 | ALEXANDR FICKER | 4075 EL PRADO BLVD | MIAMI        FL 33133-6309 | | 33133 |
| 1356 | MATTHEW JOSE BEDARD | 288 GREAT POND RD | S GLASTONBURY        CT 06073-3102 | | 6073 |
| 1357 | THEO M KYPRIANIDES | 55127 JEWELL RD | SHELBY TWP        MI 48315-1059 | | 48315 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1358 | AVINASH KUMAR | 3519 FRANKSTOWNE CT | NAPERVILLE       IL 60565-3552 |  | 60565 |
| 1359 | VENKATARAO JALAGAM | 12340 ALAMEDA TRACE CIRCLE | APT 2305 | AUSTIN         TX 78727-7127 | 78727 |
| 1360 | WALTER BRIAN WINGARD | 3229 GARDEN LN | BIRMINGHAM       AL 35242-3407 |  | 35242 |
| 1361 | SCOTT CAHOON | 3564 JONESBORO RD | HAMPTON        GA 30228-1743 |  | 30228 |
| 1362 | SENTHIL KUMARASAMY | 1732 DUSTY BOOT DR | LAFAYETTE        CO 80026-1409 |  | 80026 |
| 1363 | ALAN M MAHADEO | HARDAI MAHADEO | 2431 ORSOTA CIR | OCOEE          FL 34761-5004 | 34761 |
| 1364 | PIRAMIAH ELAYAPERUMAL | 2531 EAGLE TRACE LN | SAINT PAUL        MN 55129-4275 |  | 55129 |
| 1365 | RAMASAMY SELVARAJ | 4 HOLLOW RIDGE CT | WICHITA FALLS      TX 76309-1008 |  | 76309 |
| 1366 | DONALD W LEES | 603 ARCHES PARK LN | CANTON          GA 30114-5819 |  | 30114 |
| 1367 | JERRY GRUNKIN | 13808 CAMDEN AVE | OMAHA         NE 68164-6096 |  | 68164 |
| 1368 | CHRISTOPHER M ST JEAN | 16 CROSS BROOK ROAD | NEWTOWN        CT 06470-1746 |  | 6470 |
| 1369 | LEKE G MUANYA | 4 TAMMIE ROAD | HOPEDALE        MA 01747-1144 |  | 1747 |
| 1370 | SUSAN G MARINICK IRA | TD AMERITRADE CLEARING CUSTODIAN | 144 WATERVIEW DR | HOT SPRINGS NATIONAL PARK AR  71913 | 71913 |
| 1371 | ROBIN KULTON SEP IRA | TD AMERITRADE CLEARING CUSTODIAN | 1909 RICHTON DR | WHEATON  IL  60189 | 60189 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1372 | MARK KALLGREN IRA | TD AMERITRADE CLEARING CUSTODIAN | 2240 WINTERCREEK WAY SE | SALEM  OR  97306 | 97306 |
| 1373 | KIRAN D PATEL | 10934 GLENROTHERS DR | RICHMOND  TX  77407 |  | 77407 |
| 1374 | JAMES MICHAEL HASSLER | TOD | 422 FLORENCE CIR | STATESVILLE  NC  28625 | 28625 |
| 1375 | DANNIE JORDAN | 27646 JOHNSTON RD | DADE CITY  FL  33523 |  | 33523 |
| 1376 | MICHAEL HILL | PO BOX 7537 | RAPID CITY  SD  57709 |  | 57709 |
| 1377 | CAROL CHRISTINE DEMAR | PO BOX 56217 | NORTH POLE  AK  99705 |  | 99705 |
| 1378 | MOHAMED ISMAIL REFAAT | 11040 SW LEGACY OAK WAY | PORTLAND  OR  97223-2702 |  | 97223 |
| 1379 | XIAPENG ZHENG | 4791 HERRING GULL WAY | SPARKS  NV  89436 |  | 89436 |
| 1380 | MARYAM SEYED SHARIFI | 17 PATMORE ASH WAY | APOPKA  FL  32703 |  | 32703 |
| 1381 | PRASAD SAWANT | 17 CHURCHILL RD | EDISON  NJ  08820 |  | 8820 |
| 1382 | ZONDRA POTESTE & RICHARD F POTESTE | JT TEN | 30509 N 160TH ST | SCOTTSDALE  AZ  85262-7873 | 85262 |
| 1383 | MARK CHEN ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 195 PINE KNOTT RD | FAYETTEVILLE  GA  30214 | 30214 |
| 1384 | DALE A CHEATHAM | 1041 WEEPING OAK DR | BURLESON  TX  76028-5065 |  | 76028 |
| 1385 | ROBERT C GEAMBAZI & | DEBORAH I GEAMBAZI JT TEN | 409 COPPER SQUARE DR | BETHEL  CT  06801 | 6801 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1386 | CHUCK H CHOW | 134 S CRANBERRY ST | BOLINGBROOK IL 60490-2090 | | 60490 |
| 1387 | #NAME? | 1702 TOWER2 LIPPO CENTRE | 89 QUEENSWAY | HONG KONG        HK | 0 |
| 1388 | SREEDHAR SOMISETTY AND | LAVANYA SOMISETTY JTWROS | 6728 AUGUSTINE CT | JOHNSTON IA 50131-4700 | 50131 |
| 1389 | MICHAEL GIL | 115 KAMM AVE | SOUTH RIVER NJ 08882-2308 | | 8882 |
| 1390 | CHRISTOPHER M LONETTA | 2700 NE 57TH ST | FT LAUDERDALE FL 33308-2720 | | 33308 |
| 1391 | FMT CO CUST IRA ROLLOVER | FBO ERIC D MILLER | 356 HEALEYS COVE DR | HARDYVILLE        VA 23070-2114 | 23070 |
| 1392 | FMTC TTEE PUBLICIS 401K PLAN | FBO BAI G CEN | 54 ROOSEVELT AVE | SYOSSET        NY 11791-3012 | 11791 |
| 1393 | FIDELITY MGMT TR CO TTEE FACEBOOK | FBO YUNYUN PEI | 854 S MARY AVE | SUNNYVALE        CA 94087-1165 | 94087 |
| 1394 | FMTC P/ADM TTEE ORACLE CORPORATION | FBO SALONI SWETAMBRA | 4769 RIDGEWOOD DR | FREMONT        CA 94555-2840 | 94555 |
| 1395 | FCG ADVISORS  LLC / STEVEN P. FORD ADVISOR MANAGED | ONE MAIN ST  STE 202 | CHATHAM | NJ 07928- | 7928 |
| 1396 | EQUITY TRUST COMPANY TTEE PHILIP S RABINOVICH | TRAD IRA | 73 HOLLY LANE | ROSLYN HEIGHTS NY  11577-1532 | 11577 |
| 1397 | THOMAS W KEMP INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | FRKP | 475 STONEHAVEN RD KETTERING OH  45429-1645 | 45429 |
| 1398 | ROBERT K DUNKLE ELAINE M DUNKLE TTEES | THE DUNKLE JOINT REV TRUST | 20130 SEADALE CT | ESTERO FL  33928-7608 | 33928 |
| 1399 | FMT CO CUST IRA ROLLOVER | FBO STEVE C DENOBLE | 64 SUSSEX PL | GALLOWAY        NJ 08205-3648 | 8205 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1400 | FMTC CUSTODIAN - ROTH IRA | FBO MUKESH G TALATI | 16618 GRENADA FALLS DR | HOUSTON        TX 77095-7248 | 77095 |
| 1401 | FMTC CUSTODIAN - ROTH IRA | FBO XIAOFEI ZHU | 1390 CERNAN LANE | BLUE BELL        PA 19422-3358 | 19422 |
| 1402 | FMT CO CUST IRA | FBO LEA GRUNKIN | 13808 CAMDEN AVE | OMAHA        NE 68164-6096 | 68164 |
| 1403 | BETTY DOW | PO BOX 27354 | WASHINGTON        DC 20038-7354 | | 20038 |
| 1404 | FMT CO CUST IRA ROLLOVER | FBO BURT ITWARU | 57 DUNNE PL | LYNBROOK        NY 11563-4205 | 11563 |
| 1405 | FMT CO CUST IRA ROLLOVER | FBO DENISE D RICHARDSON | 8205 HOBHOUSE CIR | RALEIGH        NC 27615-8106 | 27615 |
| 1406 | FMT CO CUST IRA ROLLOVER | FBO JOSEPH DENIS POLACEK | 9295 N ASH ST | HAYDEN        ID 83835-8125 | 83835 |
| 1407 | FMT CO CUST IRA ROLLOVER | FBO DANIEL J FOREGGER | 1303 N 6TH ST | BOISE        ID 83702-4314 | 83702 |
| 1408 | FPT CO CUST HSA | FBO XIAOFEI ZHU | 1390 CERNAN LN | BLUE BELL        PA 19422-3358 | 19422 |
| 1409 | FPT CO CUST HSA | FBO BIJUN LI | 1390 CERNAN LN | BLUE BELL        PA 19422-3358 | 19422 |
| 1410 | FMTC CUSTODIAN - ROTH IRA | FBO JAMES E STROUD | 1750 LITTLE WILLEO RD | MARIETTA        GA 30068-1734 | 30068 |
| 1411 | FMT CO CUST IRA | FBO XIAOFEI ZHU | 1390 CERNAN LN | BLUE BELL        PA 19422-3358 | 19422 |
| 1412 | FMT CO CUST IRA SEPP | FBO JAMES E STROUD | 1750 LITTLE WILLEO RD | MARIETTA        GA 30068-1734 | 30068 |
| 1413 | KISHORE KUMAR PUSUKURI | 1850 NANTUCKET CIR APT 149 | SANTA CLARA        CA 95054-3834 | | 95054 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1414 | ADELINE MAGHA NDIPISIRI | 4243 WHITE CAP CREST | CHESAPEAKE VA 23321 |  | 23321 |
| 1415 | ROWEENA CORPUZ | 1974 CORONATION DR | LONDON ON  N6G 0B6 |  | 0 |
| 1416 | ALAN S FRIEND TR FBO ALAN S FRIEND IRREVOCABLE TRUST | UA JAN 16  2002 | 11 WINFIELD DR | NORTHFIELD IL 60093-3529 | 60093 |
| 1417 | JAMES DAVIS | 1675 E MORTEN AVE UNIT 2158 | PHOENIX AZ  85020-4688 |  | 85020 |
| 1418 | ROSA-LAN JARMAN ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 108 RABBIT RUN RD | SEWELL  NJ  08080 | 8080 |
| 1419 | FMTC CUSTODIAN - ROTH IRA | FBO NANESHWAR SAWANT | 17 CHURCHILL RD | EDISON          NJ 08820-1685 | 8820 |
| 1420 | SUNIL SIVADASA | 706 LIMELIGHT CT | EDISON NJ  08820-4660 |  | 8820 |
| 1421 | ERIC K HABIG | JANE R WILLIAMS | 1414 EAGLE TRACE CT | GREENWOOD          IN 46143 | 46143 |
| 1422 | FMTC TTEE USACS PS/401(K) PLAN | FBO MELODY LYNN MILLIRON | 6260 MEADOWLAND CIR | ERIE          PA 16509-8218 | 16509 |
| 1423 | TEAMSTER-UPS NATIONAL 401K TAX DEFERRED SAVINGS PLAN | FBO BRENDAN P O'GRADY | 3017 GULFWIND DR | LAND O LAKES FL 34639-4659 | 34639 |
| 1424 | MR CAMERON SZESZORAK | 22 PROSPECT CLOSE | BLACKFALDS AB  T4M 0E6 |  | 0 |
| 1425 | DERRICK SWEET | RR 3 | FENELON FALLS ON  K0M 1N0 |  | 0 |
| 1426 | MS. MARY KHAN | 18 BONNIEWOOD RD | SCARBOROUGH ON  M1K 2M1 |  | 0 |
| 1427 | MS ROBIN LEE HARNUM | 116 PREMIERE CRES | BLACKFALDS AB  T4M 0E5 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1428 | LINNEA R GOLDBERG (ROTH IRA) | WFCS AS CUSTODIAN | 1835 ELAN LN | EL CAJON    CA 92019-3852 | 92019 |
| 1429 | JAN W KELLY | ANTHONY J KLEYNOWSKI JT TEN | 13 ALPINE DR | MOOSIC PA 18507-1771 | 18507 |
| 1430 | NFS/FMTC IRA | FBO GEORGE NELSON COOPER | 61 JACKS HOLW | ALEX CITY        AL 35010 | 35010 |
| 1431 | HELEN LING YU HUANG | 1202 E PINE ST | UNIT 402 | SEATTLE WA        98122 | 98122 |
| 1432 | JACOB JOSEPH PETRISKO CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13 BREYER COURT | ELKINS PARK PA        19027 | 19027 |
| 1433 | MR ALAIN DAVID | 88 RUE COLEMAN | GATINEAU QC  J9H 0C4 |  | 0 |
| 1434 | MR. RIAZ M AZIZ | 28 FRASERWOOD AVE UNIT 3 | NORTH YORK ON  M6B 2N5 |  | 0 |
| 1435 | MICHAEL JANSEN MCGEE ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 310 SERPENTINE DR | NORTH AUGUSTA  SC 29841-2781 | 29841 |
| 1436 | MITCH EVAN ASMUS | 7434 GRAND BAHAMA DR | COLUMBUS        OH 43085-5898 |  | 43085 |
| 1437 | CUST FPO SHARON CLATCH IRRA | FBO SHARON CLATCH | ADDRESS ON FILE WITH KCC |  |  |
| 1438 | FMT CO CUST IRA ROLLOVER | FBO JOHN F RICHEY II | 2503 BLUE LAKE DR | MAGNOLIA        TX 77354-4361 | 77354 |
| 1439 | FMT CO CUST IRA ROLLOVER | FBO RICHARD T SHANEYBROOK | 7533 ARGENT VALLEY DR | RALEIGH        NC 27616-8618 | 27616 |
| 1440 | GEORGE KATRIS | HELEN KATRIS | 11060 CRYSTAL FALLS LN | FISHERS        IN 46037 | 46037 |
| 1441 | CHRISTOPHER ROY NICKNISH | 230 LEHIGH AVE | NORTH LIBERTY        IA 52317 |  | 52317 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1442 | POHAN WU | 8515 CAPRICORN WAY UNIT 38 | SAN DIEGO CA  92126-7814 |  | 92126 |
| 1443 | ERIC S HODDES | TOD | PO BOX 20354 | BOULDER  CO 80308-3354 | 80308 |
| 1444 | SYLVIA SZABO | 5714 SW WINTHROP ST | SEATTLE WA          98116 |  | 98116 |
| 1445 | DAN CAPPETTA | 130 W 15TH ST APT 6K | NEW YORK NY 10011 |  | 10011 |
| 1446 | AMERJIT S CHAHAL TOD | 2802 E PRYOR DR | FRESNO CA  93720-4483 |  | 93720 |
| 1447 | LYNDA COLGATE | 674 GIBBON ST | WILLIAMS LAKE BC  V2G 1V5 |  | 0 |
| 1448 | MIGUEL LOZANO | 12325 N EL FRIO ST | EL MIRAGE AZ  85335-3351 |  | 85335 |
| 1449 | JOHN JACOBS | 1368 QUEENS BUSH RD | WELLESLEY ON  N0B 2T0 |  | 0 |
| 1450 | LLOYD G MICHIE | 20 PARKER DR | PO BOX 85 | BELGRAVE ON  N0G 1E0 | 0 |
| 1451 | JAMES MICHAEL EKSTEN JR | 141 REGATTA DR | WEBSTER  NY  14580-9017 |  | 14580 |
| 1452 | EDMUND M BARNES | 4270 EVEREST DR | GASTONIA          NC 28054-0004 |  | 28054 |
| 1453 | FMTC CUSTODIAN - SIMPLE NORMYLE/ERSTLING HSG | FBO HELENE PECKEROFF | 53 OAKWOOD AVE | MONTCLAIR          NJ 07043-1916 | 7043 |
| 1454 | HONG BING CASON | 1342 BERGGREN WAY | SACRAMENTO          CA 95815-2370 |  | 95815 |
| 1455 | OLIVIA A WUNDER | 301 MARLEY RD | ELKTON MD  21921-4624 |  | 21921 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1456 | JOHN ERIC ZIDAR | 3319 S WEST COUNTY LINE RD | GOWEN  MI  49326-9660 |  | 49326 |
| 1457 | ASHVINI SAWANT | 17 CHURCHILL RD | EDISON        NJ 08820-1685 |  | 8820 |
| 1458 | FMTC CUSTODIAN - ROTH IRA FBO BEATRIZ LLORENS | 4330 48TH ST | APT 9F | SUNNYSIDE         NY 11104-1630 | 11104 |
| 1459 | FMT CO CUST IRA ROLLOVER | FBO GEORGE F GILMORE | 10882 VIACHA DR | SAN DIEGO       CA 92124-3421 | 92124 |
| 1460 | SCOTT TRIPOLI | 127 SEDGEFIELD AVE | FAIRHOPE     AL 36532-7629 |  | 36532 |
| 1461 | MR. JOSEPH SIDNEY LARSEN | 26344 TOWNSHIP ROAD 372 UNIT 372 | RED DEER COUNTY AB  T4E 1N3 |  | 0 |
| 1462 | CHARLES A RADI JR | 23865 SW 114TH CT | HOMESTEAD        FL 33032-6220 |  | 33032 |
| 1463 | BRAD I KUCHAN | 534 FAIRWAY DRIVE | EL PASO IL  61738-1748 |  | 61738 |
| 1464 | GERALD ANTHONY WILLCOXSON | R/O IRA VFTC AS CUSTODIAN | 1120 W MAGNOLIA LOOP | MADISON GA 30650-5090 | 30650 |
| 1465 | PEARL PERSAD | DESIGNATED BENE PLAN/TOD | 409 WHEELER ST | SAVANNAH GA            31405 | 31405 |
| 1466 | MS LISE LEBLANC | 416 MAGEAU ST | STURGEON FALLS ON  P2B 3G2 |  | 0 |
| 1467 | MR. PETER SOTIRAKOS | 170 GRANDVIEW AVE | THORNHILL ON  L3T 1J1 |  | 0 |
| 1468 | >MRS KRISTIE LUMMACK | PO BOX 3533 | GARIBALDI HIGHLANDS BC | V0N 1T0 | 0 |
| 1469 | JOEL LONGO | & AMY LONGO JT WROS | ADDRESS ON FILE WITH KCC |  |  |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1470 | HUGO AREVALO            PLAZA DEL ABETO 4 | POZUELO DE ALARCON | MADRID | 28223 SPAIN | 0 |
| 1471 | LAMONT AUSTIN | 1083 VINE STREET 324 | HEALDSBURG CA  95448-4830 |  | 95448 |
| 1472 | PHI NGUYEN | HAZEL TRAN | 13647 HARPERS BRIDGE DR | HOUSTON        TX 77041-5907 | 77041 |
| 1473 | HUMAYUN MIAH | 20 POST ST | HALEDON           NJ 07508-1502 |  | 7508 |
| 1474 | ERIC OBRIEN | 19 BUNNY LANE | EAST SETAUKET NY  11733-3520 |  | 11733 |
| 1475 | JI H BUSA | 8019 ROCKY CREEK DR | COLUMBUS GA  31904 |  | 31904 |
| 1476 | JOSHUA SCHWEICKERT | 207 CORONADO RD | DEBARY  FL  32713-3005 |  | 32713 |
| 1477 | KATE SCHMIDT | 5717 LANCASHIRE CT | FORT WAYNE        IN 46825-5910 |  | 46825 |
| 1478 | NATHAN D LEE | PATRICIA Y LEE | 4280 CORTE FAMOSA | SAN DIEGO        CA 92130-2180 | 92130 |
| 1479 | MS. PAULA LEE HAYGARTH | 1621 1ST ST UNIT 15 | ESTEVAN SK  S4A 2X4 |  | 0 |
| 1480 | RICHARD M. KOLESAR CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 216 HEMLOCK DRIVE | MCMURRAY PA            15317 | 15317 |
| 1481 | PHILIP E GRAPATIN IRA E*TRADE CUSTODIAN | 2036 N PROSPECT AVE | UNIT 1804 | MILWAUKEE WI 53202-1265 | 53202 |
| 1482 | KHANH KIEU | R/O IRA E*TRADE CUSTODIAN | 2617 EVERGREEN | BURLINGTON IA 52601-2422 | 52601 |
| 1483 | JOHN J SCHWIETERMAN II & | DEBORAH L SCHWIETERMAN JTWROS | 4250 POSSUM RUN RD | DAYTON OH  45440-4056 | 45440 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1484 | MARK H MATHENY | IRA ETRADE CUSTODIAN | 66 TIDEWATER FARM | GREENLAND NH  03840-2150 | 3840 |
| 1485 | WOODVIEW GROUP LLC | 13836 44TH LANE NE | SAINT MICHAEL MN  55376-8449 |  | 55376 |
| 1486 | ROBERT K MCWHIRTER | 1102 SAN JUAN AVENUE | ALAMOSA CO  81101-3342 |  | 81101 |
| 1487 | CHRISTOPHER LOMBA | 180 WALNUT STREET | REVERE MA  02151 |  | 2151 |
| 1488 | RENJU RAJ | 14714 WYNBOURN WAY | HOUSTON TX  77083-4701 |  | 77083 |
| 1489 | NFS/FMTC IRA | FBO BRAD M SCHMITT | 1044 LILAC CT | LIBERTYVILLE          IL 60048 | 60048 |
| 1490 | CABOLUX LLC | ATTN STANLEY R BODZICK | 3989 TYLER AVE | BERKLEY          MI 48072 | 48072 |
| 1491 | DAIYIENG L MARTIN | 13081 DEL MONTE DR APT 278D | SEAL BEACH          CA 90740 |  | 90740 |
| 1492 | RICHARD SCOTT MCKEEVER TOD ARIKA JEAN MCKEEVER | TOD ALEXIS ANNE MCKEEVER | 15 COVENTRY | NEWPORT BEACH          CA 92660 | 92660 |
| 1493 | VIKAS SHIVHARE | 15 HOLLOW GLEN PL | THE WOODLANDS      TX 77385-3673 |  | 77385 |
| 1494 | RICHARD L KARHSON | 7018 ROOS RD | HOUSTON          TX 77074-4832 |  | 77074 |
| 1495 | DR SEBASTIEN R GAY | SECOND AND D STREETS SW | WASHINGTON DC 20515-0001 |  | 20515 |
| 1496 | SATVINDER P SINGH | 703 FOREST GLADE DR | CHESAPEAKE VA 23322-8081 |  | 23322 |
| 1497 | KEITH FOREST ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 24157 LATHRUP BLVD | SOUTHFIELD  MI  48075 | 48075 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1498 | NILESH B PUSULURI | 3812 NAN LN | FLOWER MOUND  TX  75022 |  | 75022 |
| 1499 | RANDALL C NELSON & | JANET NELSON JT TEN | 930 E STONE CREEK CIR | CRYSTAL LAKE  IL  60014 | 60014 |
| 1500 | FMT CO CUST IRA ROLLOVER | FBO DONALD LEE VITTERS | 8449 KELL AVE S | BLOOMINGTON      MN 55437-1501 | 55437 |
| 1501 | FMT CO CUST IRA ROLLOVER | FBO BHARAT V PATEL | 13 HITCHING POST LN | SALEM        NH 03079-2447 | 3079 |
| 1502 | ROBERT P STEELE | 170 DENNIS DR | WILLIAMSBURG      VA  23185-4935 |  | 23185 |
| 1503 | FMT CO CUST IRA ROLLOVER | FBO BYRON Z JONES | 98 DUNMORELAND ST | SPRINGFIELD      MA 01109-3219 | 1109 |
| 1504 | FMTC CUSTODIAN - ROTH IRA | FBO ALEXANDER RODRIGUEZ | 6769 CANAL CT | GRAND PRAIRIE      TX 75054-6844 | 75054 |
| 1505 | JOHN W MULRAIN | 1674 RIVER RD | JACKSONVILLE FL  32207-3006 |  | 32207 |
| 1506 | RUSSELL A COSBY | 2545 GOVERNORS WALK BLVD | SNELLVILLE GA  30078-4602 |  | 30078 |
| 1507 | CHRISTINE M VALLINS | 39 JADE CRES | BRAMPTON ON  L6S 3G9 |  | 0 |
| 1508 | LI KYONG FA LEUNG TAK WAN | 39 SAFARI ST | SCARBOROUGH ON  M1K 3R1 |  | 0 |
| 1509 | MR SHAHAB NILGIRI | 576 SPEYER CIR | MILTON ON  L9T 0Y5 |  | 0 |
| 1510 | >MR ATISH SOLANKI | 3421 ABBOTT WAY SW | EDMONTON AB  T6W 2M3 |  | 0 |
| 1511 | MR PHILIP HA | 7 LINCOLN GREEN DR | MARKHAM ON  L3P 1R6 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1512 | NATHAN MONTGOMERY | 517 37TH ST | RAPID CITY SD          57702 |  | 57702 |
| 1513 | TANNER BROWNELL | 238 COOPERSWOOD GREEN SW | AIRDRIE AB  T4B 3Y6 |  | 0 |
| 1514 | MR. TERRY HADLOW | 385 WALES AVE | WINNIPEG MB  R2M 2S8 |  | 0 |
| 1515 | MR. JAIME SOULODRE 177 GLASAREE RD. | GINGLAS EAST | DUBLIN  D11 H3C6 | IRELAND | 0 |
| 1516 | MR. DONGHAI CUI | 2395 KINBURN SIDE RD | KINBURN ON  K0A 2H0 |  | 0 |
| 1517 | MR. JOHN DANIEL FISH | 261 TUCK DR | BURLINGTON ON  L7L 2P9 |  | 0 |
| 1518 | MS. EEVA JALO | 79 CAVEHILL CRES | SCARBOROUGH ON  M1R 4P8 |  | 0 |
| 1519 | SUMITA DAS ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 4427 BUCKEYE LN | BEAVERCREEK  OH 45440-3197 | 45440 |
| 1520 | ANTHONY GREY | 735 QUAIL RIDGE DR | TRAVERSE CITY  MI 49686-2048 |  | 49686 |
| 1521 | WILLIAM I WILLIAMS JR | 1 BEACH DR SE UNIT 1001 | SAINT PETERSBURG  FL 33701-3908 |  | 33701 |
| 1522 | WARREN CHENG | 2060 TAYLOR STREET | SAN FRANCISCO CA 94133 |  | 94133 |
| 1523 | LEE EDWIN DROSEN | DESIGNATED BENE PLAN/TOD | 583 WINDERMERE CIRCLE | LIVERMORE CA          94551 | 94551 |
| 1524 | NELSON PHILIP & | JESMIN GEORGE JT TEN | 12344 NW 26TH ST | CORAL SPRINGS FL          33065 | 33065 |
| 1525 | FEDOR KOLYADIN | 3450 BRODERICK ROAD | APT 105 | SAN FRANCISCO CA 94123 | 94123 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1526 | KEVIN ADELSTEIN | 50 RIDGECREEK TRL | MORELAND HILLS OH 44022 |  | 44022 |
| 1527 | STEPHEN BROWN & DANA BARRY-BROWN | JT TEN | 1445 COUNTRY CLUB CIR | LAS CRUCES  NM  88001-1553 | 88001 |
| 1528 | ANDREW MICHAEL SUTTON CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 255 E 74TH ST APT 10B | NEW YORK NY            10021 | 10021 |
| 1529 | FMTC CUSTODIAN - IRA BDA | NSPS DAVID RYAN MCHUGH | 2604 MITCHELL DR | WOODRIDGE          IL 60517-1660 | 60517 |
| 1530 | RI XI ZHENG | 354 MADISON ST | APT 4B | NEW YORK NY  10002-5803 | 10002 |
| 1531 | ERWIN DAYOAN RUIZ | 12535 BLUE EAGLE WAY | JACKSONVILLE FL 32225-0811 |  | 32225 |
| 1532 | RONALD L HANZLICEK & | THERESA MAUREEN HANZLICEK JT TEN | 1004 DEVON DRIVE | PAPILLION  NE  68046 | 68046 |
| 1533 | MR. LEKH NATH KHADKA | 335 HAMPTONS WAY SE | MEDICINE HAT AB  T1B 0C9 |  | 0 |
| 1534 | MR AIYADURAI SIVAPALAN | 48 HERRICK PL | MARKHAM ON  L3S 3B6 |  | 0 |
| 1535 | ARAB COOPERATION FOR FIN INVST JORDAN-AMMAN-SHMEISANI | QUEEN NOOR STREET | BANK ABC BUILD  PO.BOX 930059 | AMMAN  11193 JORDAN | 0 |
| 1536 | MARK GRINDOL | 3725 HWY 27 S | SULPHUR LA  70665-7988 |  | 70665 |
| 1537 | MARITA KAW IRA TD AMERITRADE | CLEARING  CUSTODIAN | 3161 BUTLER AVE | LOS ANGELES  CA 90066 | 90066 |
| 1538 | FMT CO CUST IRA SEPP | FBO MANISH KUMAR GUGNANI | 93 CANAL VIEW DR | LAWRENCEVILLE       NJ 08648-1321 | 8648 |
| 1539 | FMTC TTEE                TRAVELERS 401(K) | FBO JENNIFER RENEE HOLOGOUNIS | 69 WATCHTOWER RD | DENVILLE         NJ 07834-1773 | 7834 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1540 | BRADLEY T PECH & | MEGAN J PECH JTWROS | P.O. BOX 40263 | PORTLAND OR  97240-0263 | 97240 |
| 1541 | JEROME RADOWSKI AND | ANITA R RADOWSKI JT TOD | 720 E SHAWNEE LN | POCAHONTAS IL  62275-3434 | 62275 |
| 1542 | MR. W MARK BEATTIE | 24 PEPIN CRT | BARRIE ON  L4M 7J4 |  | 0 |
| 1543 | MR MICHAEL LEON VAN VERDEGEM | R.R #1 MAIN | STRATHMORE AB  T1P 1J6 |  | 0 |
| 1544 | TODD SAMALIN &<br>CAROLINE SAMALIN | JT TEN WROS | 4780 VALLEY VIEW CT | DUNWOODY GA  30338-4817 | 30338 |
| 1545 | WELLS FARGO BANK TTEE<br>COUNTY OF LA DEF COMP 457 PLAN | FBO NANDINI SODHI | 21439 CELTIC CT | CHATSWORTH CA<br>91311 | 91311 |
| 1546 | GRANDINETTI REVOCABLE TRUST<br>UAD 10/19/06 | ANGELA S GRANDINETTI<br>TTEE | 7905 S INDIAN RIVER DR | FT PIERCE FL 34982 | 34982 |
| 1547 | SHIBU JACOB CHACKO & | ANNIE CHACKO JT TEN | 776 N 11TH AVE | ADDISON IL          60101 | 60101 |
| 1548 | GREGORY C YASUTAKE<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3734 PIN OAK DRIVE | STOW OH            44224 | 44224 |
| 1549 | KADESHA MCBEAN | 202 KINGS CT | TEANECK  NJ  076664834 |  | 7666 |
| 1550 | ERIC MAIER SR & DIANE MAIER JT TEN | PO BOX 7102 | SUSSEX  NJ  074617102 |  | 7461 |
| 1551 | MISS LAURIE A SCHIEFERMEIER | 21357 LAKEVIEW CRES | HOPE BC  V0X 1L1 |  | 0 |
| 1552 | JORDAN HOFFMAN & | WHITNEY HOFFMAN JTWROS | 1312 ROBINCREEK CV | LEWISVILLE TX  75067-5504 | 75067 |
| 1553 | DAVID N PICKERING | ADDRESS ON FILE WITH KCC |  |  |  |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1554 | >MRS KARI MCLEAN | 1785 PARKWOOD CIR | PETERBOROUGH ON  K9J 8E1 |  | 0 |
| 1555 | MS. REENA ELIZABETH GEORGE | 45 MARTORINO DR | SCARBOROUGH ON  M1K 2J3 |  | 0 |
| 1556 | JULIETTE HANNIBAL | PO BOX 827 | SADDLEBROOK  NJ  07663 |  | 7663 |
| 1557 | FMTC CUSTODIAN - ROTH IRA | FBO ROBERT CLIFTON | 10850 WINDWARD ST | CORAL SPRINGS      FL 33076-2986 | 33076 |
| 1558 | IRA FBO JAMES L DRITZ PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3 LEDGEWOOD PL | ARMONK NY 10504-1102 | 10504 |
| 1559 | JOHNNY CHENG-TEH CHIU CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1004 SALT MEADOW LN | MC LEAN VA            22101 | 22101 |
| 1560 | SAUL E ROLL | 75 PETERBOROUGH ST. | APT.  719 | BOSTON MA  02215-4315 | 2215 |
| 1561 | LOURDES M MONTEAGUDO | 3307 N HARDING AVE | CHICAGO IL  60618-5103 |  | 60618 |
| 1562 | CHAO JUNG CHEN ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 739 FOX LANDING LN | KNOXVILLE  TN 37922 | 37922 |
| 1563 | RANDALL D KEECH | R/O IRA E*TRADE CUSTODIAN | PO BOX 2180 | MOUNTAIN VIEW AR 72560-2180 | 72560 |
| 1564 | ALAN KECK | 4747 COUNTY ROAD 5 - 2 | DELTA OH  43515 |  | 43515 |
| 1565 | ROBERTO FILICE | 865 GREENWICH DRIVE | GILROY            CA 95020 |  | 95020 |
| 1566 | NEIL MODY | ANITA MODY | 1120 GARDEN STONE CT | CLARKSBURG        MD 20871-3441 | 20871 |
| 1567 | IN HYUK KIM | 10074 COLONIAL DR | ELLICOTT CITY      MD 21042-6201 |  | 21042 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1568 | TODD R SEIFERT | 8055 SHERWOOD CROSSING PL #303 | MECHANICSVLLE    VA 23111-3651 |  | 23111 |
| 1569 | MEITAV DASH TRADE LTD TRUST A/C FOR CUSTOMERS | 30 SHESHET HA YAMIM RD | CHAMPION TOWER | BNEI BRAK 5112302 ISRAEL | 0 |
| 1570 | DEBRA LYNCH DUBOVICH REVA J HILL TTEE | LEVY & DUBOVICH PFT SHRING PL | 42005 | 290 E 90TH DR STE A MERRILLVILLE       IN 46410 | 46410 |
| 1571 | NFS/FMTC ROLLOVER IRA | FBO ANTHONY C MAIER | 333 N MICHIGAN AVE STE 1600 | CHICAGO          IL 60601 | 60601 |
| 1572 | WILLIAM R BAILEY | 415 GRACE AVE | SEVIERVILLE  TN  37862 |  | 37862 |
| 1573 | ARMINE A NALBANDIAN IRA | TD AMERITRADE CLEARING CUSTODIAN | 1681 ROYAL BLVD | GLENDALE  CA  91207 | 91207 |
| 1574 | WILLIAM C SHATTUCK JR ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 3758 CHAMBERS LN UNIT 1 | COCOA  FL  32926 | 32926 |
| 1575 | ALAN A SCHUTTS & | NANCY B SCHUTTS JTWROS | 10 HATTERTOWN ROAD | NEWTOWN CT  06470-1813 | 6470 |
| 1576 | JORDAN KEMPF | 207 GLEN AVE. | CRYSTAL LAKE IL  60014-4426 |  | 60014 |
| 1577 | SABRINA GENTILE MAATOUG | 2080 RUE DURIVAGE | TERREBONNE QC  J6Y 1H2 |  | 0 |
| 1578 | VERN C CHAMBERS | 1070 CHIMNEY VALLEY RD | WILLIAMS LAKE BC  V2G 4W5 |  | 0 |
| 1579 | NEVIN WADEHRA | 11 ZAMEK ST | BRAMPTON ON  L6R 3V3 |  | 0 |
| 1580 | >CHARLES CHUCK MILLER | 130 ORCHARD DR | ANCASTER ON  L9G 1Z9 |  | 0 |
| 1581 | RICHARD L DEPRIEST | 5025 HILLSBORO PIKE APT 18C | NASHVILLE    TN  37215-6330 |  | 37215 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1582 | MR. GREGORY S SMITH | 12320 52 AVE NW | EDMONTON AB  T6H 0P4 |  | 0 |
| 1583 | MR. RYLEY A SCOTT | 33 ELM DR W UNIT 2102 | MISSISSAUGA ON  L5B 4M2 |  | 0 |
| 1584 | BEVERLY A GUIDISH<br>IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1003 DAKOTA CIR | NAPERVILLE IL  60563-9301 | 60563 |
| 1585 | DAVID A MCENTEE | WFCS CUSTODIAN ROTH IRA | 775 E BLITHEDALE AVE  527 | MILL VALLEY CA  94941-1554 | 94941 |
| 1586 | MR. JOHN R TWYNAM | 25 VIKING LANE APT 752 | ETOBICOKE ON  M9B 0A1 |  | 0 |
| 1587 | BELETE CHENEKE | 3215 NE 143RD ST APT B502 | SEATTLE WA  98125-3782 |  | 98125 |
| 1588 | MATTHEW FOSTER | 1241 SANTA LUISA DR | SOLANA BEACH CA  92075-1615 |  | 92075 |
| 1589 | JEFFREY L KORENGEL & | FELICIA Y KORENGEL JT TEN | 290 EL PORTAL DR | PISMO BEACH CA          93449 | 93449 |
| 1590 | ADRIAN RUSU-SCURTU<br>CALEA TURZII 199 APT 13 | CLUJ-NAPOCA CLUJ | 400491 | ROMANIA | 0 |
| 1591 | BRENDA DYER &<br>JIMMIE K DYER | DESIGNATED BENE PLAN/TOD | 5275 MYERDALE DR | BLUE ASH OH          45242 | 45242 |
| 1592 | MATTHEW STARY | TOD | N9381 ARBUTUS LN | MERRILLAN  WI 54754-8029 | 54754 |
| 1593 | WEI-CHIH HUANG IRA | TD AMERITRADE CLEARING CUSTODIAN | 31 SANDPIPER | IRVINE CA  926043646 | 92604 |
| 1594 | RICK E ROBINSON | 4507 AZURE HILLS RD | LAS CRUCES  NM  88011-4285 |  | 88011 |
| 1595 | KAI ZHANG | 15707 57TH PL N | PLYMOUTH MN  55446 |  | 55446 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1596 | PAVAN KUMAR SOMA | 108 N BAY STREET | APT# 203 | EUSTIS FL 32726-3470 | 32726 |
| 1597 | LORETTA A SCOTT | 290 BETTY ANN DR | NORTH YORK ON M2R 1B1 |  | 0 |
| 1598 | JOHN E RUMMEL | 5175 WILLOWBROOK DR W | CLARENCE NY 14031-1488 |  | 14031 |
| 1599 | FMT CO CUST IRA | FBO ANTHONY P SALDUCCO | 29 ASH DR | MEDFORD        NY 11763-4301 | 11763 |
| 1600 | XUE LENG | 638 S CLOVERDALE AVE | APT 209 | LOS ANGELES CA 90036-4140 | 90036 |
| 1601 | MR CARTER J W WEDGE | 2445 THE COLLEGEWAY | MISSISSAUGA ON L5L 2E5 |  | 0 |
| 1602 | JONATHAN LEE  SCHAEFER | ROTH IRA VFTC AS CUSTODIAN | 424 W BADILLO ST APT A | COVINA CA 91723-1831 | 91723 |
| 1603 | MRS. TAMMY LYNN RYRIE | 10-34369 RANGE ROAD 283 | RED DEER COUNTY AB T4G 0G2 |  | 0 |
| 1604 | TODD M GAUTHIER | 3233 FAIRHAVEN DR | ALLEGAN MI 49010-8200 |  | 49010 |
| 1605 | GARY M RESTI JR | 420 LABARRE ST. | HANCOCK NY 13783 |  | 13783 |
| 1606 | FMTC CUSTODIAN - ROTH IRA | FBO WILLIAM S KORKOS | 345 W 50TH ST APT 3Y | NEW YORK        NY 10019-6625 | 10019 |
| 1607 | NFS/FMTC IRA | FBO REVEL H BOULON | 21822 PALM GRASS DR | BOCA RATON        FL 33428 | 33428 |
| 1608 | PETER J CORTINA        50** | 31B CEDAR STREET | PARIS ON N3L 0A1 |  | 0 |
| 1609 | KENNETH HUDSON | 135 CHATHAM ST | BELLEVILLE ON K8N 3S7 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1610 | JOEL MALECKA | TRAD IRA VFTC AS CUSTODIAN | 1677 ONEIDA ST | DENVER CO 80220-1759 | 80220 |
| 1611 | A  KEITH STASO SEP IRA TD | AMERITRADE CLEARING CUSTODIAN | 14700 NICOLE DR | IRWIN  PA  15642-1200 | 15642 |
| 1612 | MARLA STOUT | 3955 SW 208TH CT | BEAVERTON  OR  97078 |  | 97078 |
| 1613 | ZACHARY MICHAEL DAMERON CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3295 HILLARY AVE | FAIRBANKS AK            99709 | 99709 |
| 1614 | DANNY W GILLIAM | 260 TWIN LAKES DR | NEW MARKET        AL 35761-7646 |  | 35761 |
| 1615 | HUILING TANG | HSIMIN HUANG | 6775 OLEANDER LN | PORTAGE         MI 49024-3993 | 49024 |
| 1616 | ROBERT C AMES | 136 WOODLAND DR | PECKVILLE PA  18452-1011 |  | 18452 |
| 1617 | PAUL RAGASA | PO BOX 773 | KALAHEO  HI  96741-0773 |  | 96741 |
| 1618 | XENIA M CHILKOWICH | 708 N 98TH ST | SEATTLE WA  98103-3122 |  | 98103 |
| 1619 | FMT CO CUST IRA ROLLOVER | FBO CHRISTOPHER LONETTA | 3841 NE 17TH AVE | OAKLAND PARK        FL 33334-5417 | 33334 |
| 1620 | MICHAEL PINADELLA | 483 DORCHESTER RD | RIDGEWOOD NJ  07450-5507 |  | 7450 |
| 1621 | ERIK ENNABE | 140 BARDSDALE AVENUE | OXNARD CA            93035 |  | 93035 |
| 1622 | SALMAN A AASI | 222 N COLUMBUS DR | APT 3610 | CHICAGO IL  60601-7823 | 60601 |
| 1623 | MR JULIEN BISSONNETTE | 46 RUE LOURMARIN | BLAINVILLE QC  J7B 1Y3 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1624 | VERNON RAY MARTIN JR REV TR DTD 08/17/2011 | AMENDMENT 05/15/2017 | VERNON RAY MARTIN TTEE | 114 RIVER DR SOUTHPORT NC 28461-4106 | 28461 |
| 1625 | MELANIE J DANLEY | TRAD IRA VFTC AS CUSTODIAN | 831 LAKELAND ST | GROSSE POINTE MI 48230-1272 | 48230 |
| 1626 | MAZ CHADID CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 233 E. ERIE | APT 1706 CHICAGO IL          60611 | 60611 |
| 1627 | FMT CO CUST IRA | FBO BERNADETTE M BODE | 12 WINFIELD TER | WAPPINGERS FL     NY 12590-5900 | 12590 |
| 1628 | ANDREA DUNCAN ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 3705 S VIEW CIR | KNOXVILLE TN 37920 | 37920 |
| 1629 | MRS. EUNICE NGOMBO NJOROGE | 3077 VICTORIA HEIGHTS | GLOUCESTER ON K1T 3M7 |  | 0 |
| 1630 | PRITI JAIN IRA TD AMERITRADE | CLEARING  CUSTODIAN | 188 SUNSHINE DR | PISCATAWAY NJ 08854-2271 | 8854 |
| 1631 | ROSHAN K SHRESTHA | 9098 BRYANT AVE | LAUREL MD 20723-1708 |  | 20723 |
| 1632 | KEVIN MCMANUS | 410 CHANNEL RD | MUSKEGON MI 49445-2708 |  | 49445 |
| 1633 | RANDELL MANIPOD BERALDE | 13424 COOL LAKE WAY | SAN DIEGO CA 92128-4008 |  | 92128 |
| 1634 | PATRICIA C OLSON ROTH IRA TD AMERITRADE CLEARING  CUSTODIAN | 531 BRENTWOOD RD | STE 263 | DENVER NC 28037-0269 | 28037 |
| 1635 | ADAM WERDERITS | NADOR UTCA 17 | 1051 BUDAPEST | HUNGARY | 0 |
| 1636 | MARGARET B ANDERSON IRA TD AMERITRAD | INC CUSTODIAN | 4912 BROWNSTONE DR NE | ROCKFORD MI 49341-7780 | 49341 |
| 1637 | TERRY LOUIS FORGY & RITA M FORGY JT | TEN | 610 11TH ST | SAN LEON TX 775392801 | 77539 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1638 | RICHARD L KARHSON | 7018 ROOS RD | HOUSTON  TX  77074-4832 |  | 77074 |
| 1639 | CHRISTY SHEARER & THOMAS SHEARER | COMMUNITY PROPERTY | ADDRESS ON FILE WITH KCC |  |  |
| 1640 | LERON WILLIAMS | PO BOX 610431 | DALLAS  TX  75261-0431 |  | 75261 |
| 1641 | ALEX A PROCHNO & CHRISTINE K | PROCHNO JT TEN | 1268 LEEDS LN | ELK GROVE VILLAGE  IL  600073404 | 60007 |
| 1642 | XUE ZHANG<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12833 LOCBURY CIR | APT B<br>GERMANTOWN MD<br>20874 | 20874 |
| 1643 | JOHN S OLSEN | 36 MEEKER HILL RD | WEST REDDING CT<br>06896 |  | 6896 |
| 1644 | SUKHDEV SINGH SANGHERA<br>1 LAPWING GATE | PRIORSLEE | TELFORD TF2 9SU | UNITED KINGDOM | 0 |
| 1645 | BRIAN DONAL O'HEARNE | 7930 W 118TH PL | OVERLAND PARK KS<br>66210 |  | 66210 |
| 1646 | SHOUP REVOCABLE TRUST<br>UAD 04/29/03 | STEFAN P. SHOUP & JANE R. SHOUP | TTEES | E4370 ANKLAM LN<br>MARION WI 54950-9407 | 54950 |
| 1647 | SEP FBO DANIEL WILLIAMS GIRAUDO | PERSHING LLC AS CUSTODIAN | 46 PRESIDIO AVE | SAN FRANCISCO CA 94115-1018 | 94115 |
| 1648 | MAHENDRA P NANDU ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 4943 BRENDLYNN DR | SUWANEE  GA  30024-7634 | 30024 |
| 1649 | MARY MANNING IRA TD AMERITRADE INC | CUSTODIAN | 8003 GENEVA ST | WOODRIDGE  IL  605173738 | 60517 |
| 1650 | MR. MARK DIETER OSSEVORTH | 33343 HODSON PL | MISSION BC  V2V 6J6 |  | 0 |
| 1651 | MR. ANDREW PALHETAS | 12 ERNEST BIASON BLVD | BOLTON ON  L7E 2J4 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1652 | MRS. NANCY P E BOWMAN | 6623 PERTH LINE 86 | RR 1 LCD MAIN | LISTOWEL ON  N4W 3G6 | 0 |
| 1653 | MR. HUZEIFA M JAFFERJI | 7158 BASKERVILLE RUN | MISSISSAUGA ON  L5W 1W3 |  | 0 |
| 1654 | JEFFREY YORK | ROTH IRA VFTC AS CUSTODIAN | 409 S WEST ST | MCLEANSBORO IL  62859-4002 | 62859 |
| 1655 | MRS. SILVIA SAVITHA GEORGE | 32 RAFFIA AVE | RICHMOND HILL ON  L4E 4N1 |  | 0 |
| 1656 | MR. PETER CHARNVARNICHBORIKA | 232 CATALINA DR | SCARBOROUGH ON  M1E 1B7 |  | 0 |
| 1657 | MARK BOLLING | 9750 CRESCENT PARK CIR | UNIT 461 | ORLAND PARK IL  60462-7510 | 60462 |
| 1658 | BALDEV S SANDHU<br>KULWANT K SANDHU | JT TEN WROS | 2672 KIMBERLY DR | MADERA CA  93637-8672 | 93637 |
| 1659 | FERDINAND T LUGAY<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 29 MILLER TER | WHITE PLAINS NY        10607 | 10607 |
| 1660 | RICHARD M BARBARISE | 32 SYMPHONY AVE | BAYVILLE     NJ  08721-1955 |  | 8721 |
| 1661 | MR SHAYNE MURRAY LUCAS | PO BOX 190 | ASHMONT AB  T0A 0C0 |  | 0 |
| 1662 | MICHAEL GOMES | 30 PARK DR | WOODBRIDGE ON  L4L 2H3 |  | 0 |
| 1663 | BLACKWATER SOUND | INVESTMENTS LLC | WATERFORD MI  48329 |  | 48329 |
| 1664 | ATC AS CUST FOR SEP IRA | BRETT A BAILEY | 14244 INGHAM RD | NEW FREEDOM PA  17349-8655 | 17349 |
| 1665 | CHRISTOPHER M EVANS | ROTH IRA E*TRADE CUSTODIAN | 144 EMMAUS RD | POQUOSON VA  23662-1220 | 23662 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1666 | ASHIRWAD SAXENA | 4288 TURNWORTH ARCH | VIRGINIA BEACH VA  23456-7785 |  | 23456 |
| 1667 | ROBERT J CANNELL | ROTH IRA E*TRADE CUSTODIAN | 182 TANGLEWOOD DR | GLEN ELLYN IL  60137-7833 | 60137 |
| 1668 | MICHAEL J KOVE | 7006 E FIGHTING FALCON PL | TUCSON AZ  85730-4983 |  | 85730 |
| 1669 | FRANK B HEMSTREET & | JANICE M HEMSTREET | 9467 SEBRING DR | PORTAGE MI  49002-6997 | 49002 |
| 1670 | ANDREW D FERRARO | 2318 LINDENMERE DRIVE | MERRICK NY  11566-4312 |  | 11566 |
| 1671 | GEORGE E SCHEIDELER AND | PATRICIA C SCHEIDELER JTWROS | 37 ABERDEEN RD | SMITHTOWN NY 11787-4438 | 11787 |
| 1672 | KEVIN KENNEDY IRA | TD AMERITRADE CLEARING CUSTODIAN | 2600 E TAHQUITZ CANYON WAY APT 310 | PALM SPRINGS  CA 92262-7055 | 92262 |
| 1673 | FMTC CUSTODIAN - ROTH IRA | FBO ROBERT S BORIS | 5849 N WEST CIRCLE AVE | CHICAGO          IL 60631-2450 | 60631 |
| 1674 | FMTC CUSTODIAN - ROTH IRA FBO GANG WANG | 12833 LOCBURY CIR | APT B | GERMANTOWN          MD 20874-3857 | 20874 |
| 1675 | FMT CO CUST IRA ROLLOVER | FBO CHUCK T GLOVICK | 2421 NE 107TH ST | VANCOUVER          WA 98686-4701 | 98686 |
| 1676 | FMT CO CUST IRA ROLLOVER | FBO AMY C LEE | 6516 TIMBERVIEW DR | SAN JOSE          CA 95120-4533 | 95120 |
| 1677 | DOVER WEST INC | 152 ARDITO AVE | KINGS PARK NY  11754-3643 |  | 11754 |
| 1678 | ALAN R BOYD | 2745 STANWOOD DR | KISSIMMEE FL  34743-6096 |  | 34743 |
| 1679 | NFS/FMTC IRA | FBO STEPHAN DUBOVICH | 275 W 700 S | HEBRON          IN 46341 | 46341 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1680 | VICTORIA E MARKUS | 25109 SILVER CREST DRIVE | GAITHERSBURG MD  20882-3632 |  | 20882 |
| 1681 | AARON NYGREN | 1213 N 23RD ST | BOISE ID  83702-2419 |  | 83702 |
| 1682 | JOSEPH D WELHOUSE | 14625 CHATHAM GLEN DR | NOVELTY        OH 44072-9301 |  | 44072 |
| 1683 | GEORGE LEE BEAR | 1945 MAPLE DR | GARDENDALE        AL 35071-2221 |  | 35071 |
| 1684 | EMILY AIKEN | 2250 NW 114TH AVE UNIT | PTY 80958 | MIAMI          FL 33172 | 33172 |
| 1685 | SRINIVAS ALURI | RENUKA UPPALURI | 9332 FOSTORIA CT | SAN DIEGO        CA 92127-2614 | 92127 |
| 1686 | ROBERT EMMETT MCDERMOTT | EILEEN T MCDERMOTT | 60 VINEGAR HILL RD | GALES FERRY        CT 06335-1713 | 6335 |
| 1687 | JAMES T ROLLINS | 155 CINDY DR | BEECH ISLAND        SC 29842-7325 |  | 29842 |
| 1688 | ERWIN ZIEGLER | 20 N 5TH ST APT 501 | BROOKLYN        NY 11249-3160 |  | 11249 |
| 1689 | FMT CO CUST IRA | FBO GEORGIANN DRAYER | 18701 WOODBURN RD | WOODBURN        IN 46797-9568 | 46797 |
| 1690 | VAN TO | 1043 WHISPERING CYPRESS LN | ORLANDO  FL  32824-5257 |  | 32824 |
| 1691 | CHRISTIAN A DIAZ | 5 MAPLE AVE | BELLPORT NY  11713-2010 |  | 11713 |
| 1692 | MATTHEW KING | 341 TAURUS DR | ERIE  CO  80516-2570 |  | 80516 |
| 1693 | ANDREW J JUNIKIEWICZ SR CHARLES SCHWAB & CO INC CUST | SEP-IRA | 22 BROOK HOLLOW DRIVE | SINKING SPRING PA        19608 | 19608 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1694 | MERCEDES OSWALD ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 74894 LEMON PL STE F2 | PALM DESERT  CA  92260 | 92260 |
| 1695 | MS. NICOLE KERR | 2423 AVON PL UNIT 6 | PORT COQUITLAM BC  V3B 0H5 |  | 0 |
| 1696 | DONALD F. DECOSTE & | JOYCE M DECOSTE JT TEN | 46628 E.HWY.60 Site F61 | Salome AZ            85348 | 85348 |
| 1697 | SHERRY MATHESON | 916 HURON TERR | KINCARDINE ON  N2Z 2Y1 |  | 0 |
| 1698 | TRENTON POWELL | 105 7TH STREET PL NE | LE MARS  IA  51031-3214 |  | 51031 |
| 1699 | JUDITH C HART | MICHAEL B COMCOWICH | PO BOX 99 | ROARING GAP         NC 28668 | 28668 |
| 1700 | ANDREAS WILLFORT | 24903 LAGUNA EDGE DR | KATY            TX 77494 |  | 77494 |
| 1701 | CANDRA LACHELLE FOLEY ROLLOVER IRA<br>TD AMERITRADE CLEARING  CUSTODIAN | 416 TREMONT LN | WINCHESTER | WINCHESTER KY 40391-2948 | 40391 |
| 1702 | FMT CO CUST IRA ROLLOVER | FBO NARAYANAN KRISHNAIYER | 17723 EAVESDOWN CT | HOUSTON        TX 77095-3254 | 77095 |
| 1703 | HOI KWOK MICHAEL CHUE<br>A904 VILLA ROCHA | 10 BROADWOOD ROAD HAPPY VALLE | HONG KONG | HONG KONG | 0 |
| 1704 | CUST FPO<br>GODWIN CHO RRA | FBO GODWIN CHO | 1710 W HILLCREST DR APT 105 | NEWBURY PARK CA 91320-2374 | 91320 |
| 1705 | BYUNG LEE | 8031 THURSTON DR | CICERO  NY  13039 |  | 13039 |
| 1706 | >MR LEE NEUFELD | 10027 KILLARNEY DR | CHILLIWACK BC  V2P 5P7 |  | 0 |
| 1707 | MARIE MINEUR | 605 JONES AVE | NORTH VANCOUVER BC V7M 2V5 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1708 | LAURA C PLAYFORD | R/O IRA VFTC AS CUSTODIAN | 13104 FEALE CT | CHARLOTTE NC  28278-0080 | 28278 |
| 1709 | MIRIAM S ANCIS<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 29A SOUTH PORTLAND AVENUE | BROOKLYN NY          11217 | 11217 |
| 1710 | SHANNON H HAINES | 201-2 LAKE DR | BEDFORD NS  B4A 4H7 |  | 0 |
| 1711 | MILTON BREWER | 4748 LAMBS RD | N CHARLESTON SC  29418-3521 |  | 29418 |
| 1712 | MRS SARAH ROSE SZESZORAK | 22 PROSPECT CLOSE | BLACKFALDS AB  T4M 0E6 |  | 0 |
| 1713 | CHRIS CHRISTODOULIDES | ROTH IRA E*TRADE CUSTODIAN | 79 AUTUMNWOOD DR | GRAND ISLAND NY 14072-1344 | 14072 |
| 1714 | DR SCOTT BENDER | MICHELE BENDER | 61 LIBERTY ST | WILTON          CT 06897 | 6897 |
| 1715 | MUKUND KUMAR | 3042 REMINGTON OAKS CIR | CARY          NC 27519-8746 |  | 27519 |
| 1716 | ALLEN JOSEPH MCCAULEY IV | 389 WHISPER PARK DR | WILMINGTON  NC 28411-9661 |  | 28411 |
| 1717 | WILLIAM E HOECHST | 13170 ROYAL PINES AVE | RIVERVIEW          FL 33579-9321 |  | 33579 |
| 1718 | JIM SEIDA | 403 E. PINE AVE | EL SEGUNDO CA  90245-3031 |  | 90245 |
| 1719 | MS. SANDRA WHITNEY | PO BOX 145 | PENHOLD AB  T0M 1R0 |  | 0 |
| 1720 | DANIEL J CONTRERAS | 3321 SILK OAK DR | AUSTIN TX  78748-5622 |  | 78748 |
| 1721 | CHESTER J LUKAS & | ELIZABETH A LUKAS JT TEN | 5887 BEARD RD | NORTH STREET  MI 48049 | 48049 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1722 | FMT CO CUST IRA ROLLOVER | FBO JAMES YEATER | 1033 SE 2ND CT | FT LAUDERDALE     FL 33301-3627 | 33301 |
| 1723 | JESS M SUSTARICH | 779 GATES ST | SAN FRANCISCO CA 94110-6057 |  | 94110 |
| 1724 | RALPH J MCCHESNEY & | DELORES E MCCHESNEY JT TEN | PO BOX 218 | LEMONT  PA  16851 | 16851 |
| 1725 | REECE KEOGH | 15 CHARLES ST | ENMORE NSW 2042 | AUSTRALIA | 0 |
| 1726 | PUSHPADEVI N SAWANT | 17 CHURCHILL RD | EDISON        NJ 08820-1685 |  | 8820 |
| 1727 | KRISTY L KEIPES | 16772 HAVEN AVE | ORLAND HILLS IL 60487-6037 |  | 0 |
| 1728 | ANTHONY N KOLES | ROTH IRA E*TRADE CUSTODIAN | 140 KENT ROAD | TENAFLY NJ  07670-2306 | 7670 |
| 1729 | FMTC CUSTODIAN - ROTH IRA | FBO TRAVIS FOREMAN | 3368 DEAVER DR | CORONA        CA 92882-8900 | 92882 |
| 1730 | RALPH A MAURO CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 130 TOWNSEND AVENUE | PELHAM NY            10803 | 10803 |
| 1731 | INNOCENT MUGYENZI | 6 APPLETON RD | NATICK        MA 01760-1817 |  | 1760 |
| 1732 | STATE STREET BANK & TR AS CUST LMC OSSP | FBO SAMSON WEINSTEIN | 3208 PINKNEY RD | BALTIMORE  MD  21215 | 21215 |
| 1733 | MR. PAWANDEEP SINGH | 113 HOLLAND CIR | CAMBRIDGE ON  N3C 0E2 |  | 0 |
| 1734 | MR. DEVIN BRADEN | 618-2033 10TH AVE W | VANCOUVER BC  V6J 0H1 |  | 0 |
| 1735 | MS LESLEY C RICHARDSON | 601-15 MAPLE AVE | BARRIE ON  L4N 2N6 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1736 | MR RICHARD PUTMAN | 2 STANHOPE AVE | WARREN ON  P0H 2N0 |  | 0 |
| 1737 | >MR YVES RANCOURT | UNIT 4A-1492 MAIN STREET WEST | NORTH BAY ON  P1B 2X3 |  | 0 |
| 1738 | >THOMAS VOHL | SOLVEIG VOHL | 289 CAM FELLA BLVD | STOUFFVILLE ON  L4A 7G6 | 0 |
| 1739 | BRAD WONG | 414-580 CHRISTIE ST | TORONTO ON  M6G 3E3 |  | 0 |
| 1740 | CHRISTOPHER R WEILER | 243 BRITANNIA AVE | BRADFORD ON  L3Z 1A6 |  | 0 |
| 1741 | MISS LINA DI SANTO | 2-1398 BLOOR ST W | TORONTO ON  M6P 4H6 |  | 0 |
| 1742 | TY S BOUZEK | & JULIE L BOUZEK JT WROS | 6372 BLUE GROUSE TRL | SOBIESKI WI  54171-9509 | 54171 |
| 1743 | CINDY WINECOFF | WFCS CUSTODIAN TRAD IRA | 1401 SUNCREST DR | MYRTLE BEACH  SC  29577-1995 | 29577 |
| 1744 | BELINDA GOMEZ | 601 VAN NESS AVE | STE #E3524 | SAN FRANCISCO CA  94102-3200 | 94102 |
| 1745 | DAHLIA T RADANA | 3001 SAN PABLO DR | COALINGA CA  93210-1684 |  | 93210 |
| 1746 | BRIAN J Q KATZ | 537 HARTMANN CT | KIRKWOOD MO  63122-3050 |  | 63122 |
| 1747 | AMJAD M NASER | R/O IRA E*TRADE CUSTODIAN | 6112 W. LAWRENCE | CHICAGO IL  60630-2940 | 60630 |
| 1748 | CRAIG WHITED TTEE UTD 03/25/16 FBO THE CRAIG R | WHITED & GILDA WHITED | JOINT LIVING TRUST | 31145 PALOS VERDE DR EAST PCD RNCH PALO VRD CA  90275 | 90275 |
| 1749 | Dr. Paul H. Magnuson Inc. 355 Woodland Drive | Williams Lake BC | CANADA | V2G 4P9 | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1750 | PAUL N SHUSHACK        43** | 34 WANDSWORTH PL | KITCHENER ON  N2B 1J1 |  | 0 |
| 1751 | MR COLIN G JORGENSEN | RR 1 STN MAIN | OLDS AB  T4H 1P2 |  | 0 |
| 1752 | MR. BARRY F INKPEN OR MRS. THERESE J INKPEN | 201 GLENWOOD DR | HEAD OF ST MARGARETS BAY NS | B3Z 2E7 | 0 |
| 1753 | FIREFOX ENTERPRISES INTERNATIONAL INC | ATTN: MR. RYAN HILLABY | 2453 RHONMORE CRES | KAMLOOPS BC  V2B 7H7 | 0 |
| 1754 | MR STEVEN M MURRAY OR | MRS CATHERINE C MURRAY | 136 GLENVIEW DR | MISSISSAUGA ON  L5G 2Z5 | 0 |
| 1755 | MR. HARVEY E MAENPAA | 1442 SOUTH LANE RD | SUDBURY ON  P3G 1N8 |  | 0 |
| 1756 | THOMAS J ARCURI | 204 VALLEY VIEW RD | NEW HARTFORD  NY  13413-3925 |  | 13413 |
| 1757 | MR. NEIL TARR | 75 BARRINGTON AVE | WINNIPEG MB  R2M 2A6 |  | 0 |
| 1758 | MR. AARON M SOLLY | 7179 201 ST UNIT 46 | LANGLEY BC  V2Y 2Y9 |  | 0 |
| 1759 | MS. SHEILA CORNEIL | 391 MARY ST N | OSHAWA ON  L1G 5C9 |  | 0 |
| 1760 | MS. EEVA JALO | 79 CAVEHILL CRES | SCARBOROUGH ON  M1R 4P8 |  | 0 |
| 1761 | MATEO MEJIA | 15864 13 AVE SW | EDMONTON AB  T6W 2N5 |  | 0 |
| 1762 | LI-XIN LIU IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8S304 ADAMS ST | DARIEN IL  60561-3705 | 60561 |
| 1763 | KRISTY A WILLIS | SEP IRA VFTC AS CUSTODIAN | ADDRESS ON FILE WITH KCC |  |  |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1764 | PTC CUST ROLLOVER IRA FBO | JOHN C WEBER | 1210 SOUTH EAST MICHAEL DRIVE | ANKENY IA  50021 | 50021 |
| 1765 | FREDERICK IRA WARSHALL PHD | 525 E. 18TH. ST | BROOKLYN NY 11226 |  | 11226 |
| 1766 | LEONARD A WITTE & | DOUGLAS A WITTE JT TEN | 247 W LAKE FAITH DRIVE | MAITLAND FL          32751 | 32751 |
| 1767 | THOMAS PHILIP BIRCH & | LINA BIRCH JT TEN | 4 KOVANAUGH DR | ROUSES POINT NY       12979 | 12979 |
| 1768 | JULES LEE POSTMAN ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 8998 NW 39 STREET | COOPER CITY  FL 33024-8708 | 33024 |
| 1769 | DEBRA HENRY | 1326 RT 31 | MOUNT PLEASANT  PA 15666 |  | 15666 |
| 1770 | CHRISTOPHER JOHN CUTIE | 116 SHADE ST | LEXINGTON  MA  02421-7704 |  | 2421 |
| 1771 | JOHN C REEVES | 210 EASY DR | JEFFERSON TX 75657-7162 |  | 75657 |
| 1772 | GINA MONDO | 32 HAPPY HOLLOW CIR UNIT A | STRATFORD CT  06614-8416 |  | 6614 |
| 1773 | MATTHEW ROBERT MATHISON ROLLOVER IRA TD AMERITRADE CLEARING | CUSTODIAN | 3424 PRINCETON AVE | DALLAS  TX 75205-3245 | 75205 |
| 1774 | GARY L WIGE & | PATRICIA A WIGE COMMUNITY PROPERTY | 1371 CHERRY AVE | SIMI VALLEY  CA 93065-4604 | 93065 |
| 1775 | BRENDA & KENNETH LUTA TRS FBO BRENDA LUTA REV LIVING TRUST | 35234 | 15900 ROCKSIDE RD | MAPLE HEIGHTS  OH  44137-3957 | 44137 |
| 1776 | FRANK A BOENZI & ASSOCIATES LTD | ATTN FRANK A BOENZI | 522 HOMEVIEW DR | OSWEGO IL 60543-6050 | 60543 |
| 1777 | DAVID SHEPPARD II | 134 WHIPPORWILL LN | WILMINGTON  NC 28409-3558 |  | 28409 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1778 | JUSTIN S MARSHALL | 3 KELLY LN | HALFMOON  NY  12065-3405 |  | 12065 |
| 1779 | MARK COX | 37 NEWBRIDGE PKWY UNIT 103 | ASHEVILLE  NC  28804-1492 |  | 28804 |
| 1780 | FLORIDA FISHKIN | 6434 WILLOW LN | DALLAS  TX  75230-2216 |  | 75230 |
| 1781 | THOMAS WILLARD SPELMAN | 405 PALOS VERDES DR | LAKEWAY  TX  78734-4527 |  | 78734 |
| 1782 | MORRIS E SACKS TR FBO SACKS FAMILY | TRUST UA JAN 23  2018 | 723 EAST PARK COURT | VALLEY STREAM  NY  11581 | 11581 |
| 1783 | GLENN RUSSELL FOLEY & PATTY LOUISE | FOLEY JT TEN | 460 MISSIONARY LN | MOUNT STERLING  KY  40353-1704 | 40353 |
| 1784 | THOMAS G CASOGLOS<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 40149 BUCKINGHAM CT | NOVI MI            48375 | 48375 |
| 1785 | EDMUND TING-KUEN LEUNG<br>CHARLES SCHWAB & CO INC CUST | SEP-IRA | 81 CROWN CIR | SOUTH SAN FRANCISCO CA 94080 | 94080 |
| 1786 | BRENDA YAP HUTTON<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 5277 | BRANDON MS            39047 | 39047 |
| 1787 | KENNETH J O'GRADY & | SHELLEY W O'GRADY JT TEN | 7423 S QUAIL CIR APT 1536 | LITTLETON CO            80127 | 80127 |
| 1788 | MARTIN W MOFFAT | 211 BAUCOM DEESE RD | MONROE NC            28110 |  | 28110 |
| 1789 | FRANCIS THOMAS TODD & | JOHN JOSEPH TODD JT TEN | 3586 WISHBONE WAY | ENCINITAS CA            92024 | 92024 |
| 1790 | MR ALFRED C BONVICINI | 139 ENO AVE | TORRINGTON CT 06790 |  | 6790 |
| 1791 | TODD CELLA | 23 SUNNYSIDE LN | WESTPORT CT 06880 |  | 6880 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1792 | KATHRIN R PARSONS TTEE<br>KATHRIN R PARSONS REV TR | U/A/DTD 6/17/1999 | 770 POTATO PATCH DR #3 | VAIL CO 81658 | 81658 |
| 1793 | GREAT-WEST TRUST COMPANY  L TTEE<br>GRACO EMPLOYEE INVESTMENT PLAN | FBO KURT R SJODIN | 21145 DAVENPORT ST NE | CEDAR MN 55011-9730 | 55011 |
| 1794 | DOROTHY A JONES | 3211 DENTON DR | AUGUSTA GA 30906-9078 |  | 30906 |
| 1795 | JOHN V WAGNER DEFINED BENEFIT | PENSION PLAN AND TRUST | 233 JARDIN DR | LOS ALTOS CA 94022-1723 | 94022 |
| 1796 | SATYENDRA K TRIPATHI | 19225 COTTONWOOD DR APT 316 | PARKER CO 80138-8578 |  | 80138 |
| 1797 | SARA CYRUS | 10 CLYDE CT | BERGENFIELD  NJ  07621-2506 |  | 7621 |
| 1798 | SCOTT CHISHOLM | 15220 INDIAN CREEK PARKWAY | BROOKFIELD  WI 53005 |  | 53005 |
| 1799 | MYUNG IM LEE ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 3509 ANN DR | SANDUSKY  OH  44870-6002 | 44870 |
| 1800 | RONALD UY IRA | TD AMERITRADE CLEARING CUSTODIAN | 11393 ASHBORO DR | ORLANDO  FL  32837-9023 | 32837 |
| 1801 | TOAN VAN TU<br>IRA | TD AMERITRADE CLEARING CUSTODIAN | 11106 ORLEANS WAY | KENSINGTON MD 20895-1128 | 20895 |
| 1802 | RONALD PIRETTI | JOHN F PIRETTI | 39 NEWBURY ST | REVERE          MA 02151-3314 | 2151 |
| 1803 | SCOTT R BENDER | MICHELE BENDER | 61 LIBERTY ST | WILTON          CT 06897-3218 | 6897 |
| 1804 | JULIA BLAIN | THOMAS BLAIN | 1308 SHIRE CIR | INVERNESS          IL 60067-4727 | 60067 |
| 1805 | YU-HSIA RADER | SHAUN D RADER | 1031 18TH ST APT 4 | SANTA MONICA          CA 90403-4423 | 90403 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1806 | JACK EDWARD D'ANDREA | 17 OVERBROOK RD | NORTH HAVEN    CT 06473-3201 |  | 6473 |
| 1807 | BRIDGET HUMPHRIES | 2700 NEABSCO COMMON PL APT 240 | WOODBRIDGE    VA 22191-6778 |  | 22191 |
| 1808 | DANIEL PALEY | 16955 78TH PL N | MAPLE GROVE    MN 55311-3731 |  | 55311 |
| 1809 | SRIDHAR KOTIKALAPUDI | 38 BEGONIA LANE | MONROE TOWNSHIP NJ 08831-7180 |  | 8831 |
| 1810 | ANDREW C SWINDLE | 5860 AMBROSE DRIVE | CONYERS GA  30094-4770 |  | 30094 |
| 1811 | GERARD W MOYANO | 78 HAY AVE | NUTLEY NJ  07110-1908 |  | 7110 |
| 1812 | JOSE A. SANTOS JR & | ANA I.P. SANTOS JTWROS | 13 RIVERVIEW DR | BRICK NJ  08723-5752 | 8723 |
| 1813 | JULIE L YOCHIM & | BARRIE YOCHIM II JTWROS | 34 SCHOOL AVE | JAMESTOWN NY  14701-5902 | 14701 |
| 1814 | DVIR LEV-RAN | 5126 TARRAGONA DRIVE | ORLANDO FL  32837-8720 |  | 32837 |
| 1815 | JAMES L ARTHURS II | 1865 N MARKET ST | PARIS TN  38242-8261 |  | 38242 |
| 1816 | MICHAEL WADDELL | 1504 LIGHTHOUSE RIDGE | MARION OH  43302-8712 |  | 43302 |
| 1817 | JEFFREY M ARBEIT | MICHELE I ARBEIT | 837 RENSSELAER AVE | STATEN ISLAND    NY 10309 | 10309 |
| 1818 | GARY GELORMINO | 168 LUNA LN | JOHNSTOWN    PA 15904 |  | 15904 |
| 1819 | NFS/FMTC IRA | FBO CAROL A NOVOSEL | 1025 HESLOP RD | MOUNTAIN TOP    PA 18707 | 18707 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1820 | NFS/FMTC ROTH IRA | FBO MARK SHERMAN | 8295 PLAYA DEL SUR BLVD | LAKE WORTH       FL 33467 | 33467 |
| 1821 | NFS/FMTC ROLLOVER IRA | FBO EDITA A MAIER | 333 N MICHIGAN AVE STE 1600 | CHICAGO       IL 60601 | 60601 |
| 1822 | GARY W LOFTUS | ELLEN LOFTUS | 5129 N NEVA AVE | CHICAGO       IL 60656 | 60656 |
| 1823 | KATHLEEN V WOODS | 11328 CHERRY BLOSSOM EAST DR | FISHERS IN 46038-2404 |  | 46038 |
| 1824 | JAY A NICHOLS | R/O IRA E*TRADE CUSTODIAN | 2 N FLAMINGO | LA MARQUE TX 77568-6528 | 77568 |
| 1825 | MICHAEL EFFLER | 27 BROADWAY ST | TOLEDO OH 43604-8769 |  | 43604 |
| 1826 | EASTMONEY INTERNATIONAL SECUR-ITIES LIMITED CLIENT A/C(MRGN) | RM 3203 32/F TOWER 1 ADMIRALTY | CENTRE 18 HARCOURT ROAD | HONG KONG HONG KONG | 0 |
| 1827 | FMT CO CUST IRA ROLLOVER | FBO KATHERINE DENISE LOZANO | 318 BELLAIRE DR | DENTON       TX 76209-4804 | 76209 |
| 1828 | FMT CO CUST IRA ROLLOVER | FBO MARGARET PHAM | 1011 ROUMFORT AVE | CHERRY HILL       NJ 08034-3629 | 8034 |
| 1829 | FMT CO CUST IRA ROLLOVER | FBO JEFF SAWYER | 305 WINTERLOCHEN RD | RALEIGH       NC 27603-3855 | 27603 |
| 1830 | FMT CO CUST IRA ROLLOVER | FBO ELIAS SAGIANIS | 21712 40TH AVE | BAYSIDE       NY 11361-2310 | 11361 |
| 1831 | KARL K BALBACH | 4833 WINDING CREEK TR | DAYTON OH 45429-1976 |  | 45429 |
| 1832 | FMTC CUSTODIAN - ROTH IRA | FBO RONALD PIRETTI | 39 NEWBURY ST | REVERE       MA 02151-3314 | 2151 |
| 1833 | FMTC CUSTODIAN - ROTH IRA | FBO JUAN JOSE HERNANDEZ | 58 WILLOW AVE | HACKENSACK       NJ 07601-3001 | 7601 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1834 | PATTY L MORTON | TOD DESIGNATED ACCOUNT | 909 N MAIZE RD UNIT 736 | WICHITA          KS 67212 | 67212 |
| 1835 | FMT CO CUST IRA ROLLOVER | FBO JOHN RENNA | 28 SYCAMORE DR | HAZLET          NJ 07730-1833 | 7730 |
| 1836 | FMT CO CUST IRA | FBO ROSALINA L ABBOUD MD | 2685 STARGRASS CIR | CLERMONT        FL 34715-0021 | 34715 |
| 1837 | FMT CO CUST IRA ROLLOVER | FBO CHARLES F ABBOUD | 2685 STARGRASS CIR | CLERMONT        FL 34715-0021 | 34715 |
| 1838 | JAMES EDWARD PATTON | 6101 CREPE MYRTLE CIR | TUSCALOOSA  AL  35405 |  | 35405 |
| 1839 | ROBERT C JONES | 306 BOWDEN ST | SENATOBIA  MS  38668 |  | 38668 |
| 1840 | JAMES EDWARD PATTON IRA | TD AMERITRADE CLEARING CUSTODIAN | 6101 CREPE MYRTLE CIR | TUSCALOOSA  AL  35405 | 35405 |
| 1841 | TIMOTHY JAMES PLATT | 82C COUNTY ROUTE 14 | RENSSELAER FALLS  NY  13680 |  | 13680 |
| 1842 | WILFREDO RADERZO & ARELIS PENA | RADLER JT TEN | 65 STAMFORD AVE | PROVIDENCE  RI 02907-3735 | 2907 |
| 1843 | JIE WANG | 403 SHERYL DR | SAN PABLO  CA  94806 |  | 94806 |
| 1844 | DENISE L SCARPELLI | 8535 GROVE ST | MORTON GROVE IL  60053-2288 |  | 60053 |
| 1845 | EDWARD D JONES & CO CUSTODIAN FBO DOUGLAS E WALKER      IRA | 4632 E RADIO TOWER LN | PO BOX 66 | OLNEY IL  62450-0066 | 62450 |
| 1846 | HSA BANK AS CUSTODIAN FBO AFTAB RANGWALA | 4335 VINELAND AVE APT 105 | APT 105 | NORTH HOLLYWOOD  CA 91602-2187 | 91602 |
| 1847 | STEPHEN K CHU | 371 W EL REPETTO DR | MONTEREY PARK  CA  91754 |  | 91754 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1848 | YOON CHOI | 39B WEBSTER ST | RIDGEFIELD PARK  NJ  07660-1421 |  | 7660 |
| 1849 | JOEL P BERGER | 42-08 BELL BLVD | BAYSIDE  NY  11361 |  | 11361 |
| 1850 | FMTC CUSTODIAN - ROTH IRA | FBO TROY BROWN | 1006 WILBE ST | PLANO          IL 60545-3102 | 60545 |
| 1851 | FMT CO CUST IRA ROLLOVER | FBO NEULER FRANCO JR | ADDRESS ON FILE WITH KCC |  |  |
| 1852 | FLORIDA FISHKIN | SEMYON FISHKIN | 6434 WILLOW LN | DALLAS          TX 75230-2216 | 75230 |
| 1853 | VALERIE J FALCO | 92 PALMETTO LN | ROYAL PLM BCH     FL  33411-4512 |  | 33411 |
| 1854 | BRIAN VAN HECKE | PO BOX 185 | DELIA AB  T0J 0W0 |  | 0 |
| 1855 | MICHAEL F JACKLEY JR | 3049 240TH ST. | MARSHALLTOWN IA  50158-8985 |  | 50158 |
| 1856 | FMT CO CUST IRA ROLLOVER | FBO DANIEL ADAM HOEFLICK | 579 PONDWAY DOWNS | ROCK HILL        SC 29730-9034 | 29730 |
| 1857 | FMT CO CUST IRA | FBO JOSEPH S ESTRADA | 5071 ROUND HILL DR | DUBLIN          CA 94568-8806 | 94568 |
| 1858 | FMT CO CUST IRA | FBO NAJMA N SHAIKH | 15119 HUCKLEBERRY HARVEST TRL | CYPRESS        TX 77429-6595 | 77429 |
| 1859 | PAUL GIBBS | 545 HALEY DR | OREGON OH  43616-1921 |  | 43616 |
| 1860 | MRS LINA DI SANTO | 2-1398 BLOOR ST W | TORONTO ON  M6P 4H6 |  | 0 |
| 1861 | MS CHERYL CHRISTY ELDERTON | 23-45955 SLEEPY HOLLOW RD | CULTUS LAKE BC  V2R 5A7 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1862 | WILLIAM FAZZINA | 127 GURLEYVILLE RD | STORRS MANFLD CT 06268-1417 |  | 6268 |
| 1863 | MS. DEBORAH C LAZAREFF | 14736 DEERFIELD DR SE UNIT 71 | CALGARY AB  T2J 5Y1 |  | 0 |
| 1864 | MARK ALWARDT | 515 MIRASOL CIR APT 306 | CELEBRATION FL 34747 |  | 34747 |
| 1865 | JOHN S GRADY | 2920 N SACRAMENTO AVE APT 3 | CHICAGO          IL 60618-7774 |  | 60618 |
| 1866 | GARY STURM | 8500 CORTELAND DR | KNOXVILLE        TN 37909-2121 |  | 37909 |
| 1867 | LOURDES M MONTEAGUDO | ROTH IRA E*TRADE CUSTODIAN | 3307 N HARDING AVE | CHICAGO IL  60618-5103 | 60618 |
| 1868 | JEREMY P ARNOLD & | KATRINA J ARNOLD JTWROS | 5965 SUNSHINE RD | HENDERSON TN  38340-4363 | 38340 |
| 1869 | MR KEN MCRAE | 1653 CHAMPLAIN DR | PETERBOROUGH ON  K9L 1N5 |  | 0 |
| 1870 | MARIAH N BUSTA | & JASON BUSTA JT WROS | 2911 CATALDI DR | SAN JOSE     CA 95132-1616 | 95132 |
| 1871 | MICHAEL G NIKLAS | TRAD IRA VFTC AS CUSTODIAN | PO BOX 24 | ELLICOTTVILLE NY  14731-0024 | 14731 |
| 1872 | AUDREY BERKOVITZ IRA | TD AMERITRADE CLEARING CUSTODIAN | 680 HARBOR ST #4 | VENICE  CA  90291-4783 | 90291 |
| 1873 | TAM T TRAN | 5141 LAURENBRIDGE LN | WILMINGTON  NC 28409-4022 |  | 28409 |
| 1874 | FMT CO CUST IRA ROLLOVER | FBO KENNETH M MIDEL | 1031 NEWARK AVE APT 115 | FORKED RIVER      NJ 08731-1169 | 8731 |
| 1875 | RICHARD T CALLAWAY IRA | TD AMERITRADE CLEARING CUSTODIAN | 6999 W COUNTRY CLUB DR APT 122 | SARASOTA FL  34243-3509 | 34243 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1876 | VAISHALI DESHPANDE | 12 GLEN EYRE DR | BRIDGEWATER  NJ  08807 |  | 8807 |
| 1877 | LESLIE HOSIER | 198441 E. CO. RD. 406 | WOOODWARD  OK  73801 |  | 73801 |
| 1878 | KEVIN J HELLMICH ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 513 POLO TRCE | DAPHNE  AL  36526 | 36526 |
| 1879 | JAMES D SMITH & | PATRICIA A SMITH JTWROS | 1316 CAPE FEAR NATIONAL | LELAND NC  28451-6477 | 28451 |
| 1880 | JORDAN WEYMOUTH | 1308 MEADOW LAKE RD | VIRGINIA BEACH VA  23454-2070 |  | 23454 |
| 1881 | MOHAMED ABDELKARIM ABDELAZIZ ABDELAAL | 13 KHALIL AWADALLAH STREET | APPARTMENT NO 2 | CAIRO  11772 EGYPT | 0 |
| 1882 | TAMMY DELGADO-NEWLIN IRA TD | AMERITRADE CLEARING CUSTODIAN | 7004 MID IRON LN | EDMOND  OK  73025-1840 | 73025 |
| 1883 | KELVIN POTTER | 16502 ELDBRIDGE LN | BOWIE          MD 20716-7340 |  | 20716 |
| 1884 | FMT CO CUST IRA ROLLOVER | FBO RHONDA MARIA HAILES MAYLETT | 2147 S LAKELINE DR | SALT LAKE CTY      UT 84109-1424 | 84109 |
| 1885 | FMTC TTEE SALARY DEFERRAL PLAN | FBO LORI Z SELLECK | 480 VISTA GRANDE | GREENBRAE          CA 94904-1141 | 94904 |
| 1886 | JAMES J. HANLON | PO BOX 36 | GANADO AZ 86505-0036 |  | 86505 |
| 1887 | AERYN OHLENDORF | 4114 E CAMPO BELLO DR | PHOENIX          AZ 85032-2219 |  | 85032 |
| 1888 | WENDY INKSETTER | -2133 HWY 35 | LINDSAY ON  K9V 4R4 |  | 0 |
| 1889 | VFTC TR XCEL ENERGY | FBO DIANLONG WANG | 5611 CHATSWORTH ST. N. | SHOREVIEW  MN  55126-9102 | 55126 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1890 | BRIAN MARTIN | 5098 GRANDTREE CT | MIDLAND          GA 31820-5511 |  | 31820 |
| 1891 | MING C HWANG | 3255 E SAN CARLOS PL | CHANDLER AZ  85249-5375 |  | 85249 |
| 1892 | CUST FPO<br>GEORGE E SCHEIDELER IRA | FBO GEORGE E SCHEIDELER | 37 ABERDEEN RD | SMITHTOWN NY 11787-4438 | 11787 |
| 1893 | MR. NAVEED ASIF MOHMED | 79 THORNCLIFFE PARK DR APT 914 | EAST YORK ON  M4H 1L5 |  | 0 |
| 1894 | MR. LUC E CHARLES | 687 DRIVE-IN RD | STURGEON FALLS ON  P2B 2R3 |  | 0 |
| 1895 | MARTIN R GRANT | 8817 SUNFLOWER PL | COLDSTREAM BC  V1B 2G2 |  | 0 |
| 1896 | WILLIAM HERBERT | APEX C/F ROTH IRA | 9202 SHARI DRIVE | FAIRFAX VA  22032-1329 | 22032 |
| 1897 | PATRICK J O'BRIEN<br>ANNETTE A O'BRIEN | JT TEN/WROS | 179 GERRITSEN AVENUE | BAYPORT NY  11705-2119 | 11705 |
| 1898 | JUDITH GRAHAM | 17-6900 MARSHALL RD | VERNON BC  V1H 2J8 |  | 0 |
| 1899 | MR. ROY LANNY GUNDERSON | 1442 KNOTTWOOD ROAD EAST NW | EDMONTON AB  T6K 2J9 |  | 0 |
| 1900 | MR. SCOTT A PURVES | 49 ARROWWOOD CLOSE | BLACKFALDS AB  T4M 0H9 |  | 0 |
| 1901 | PETER J EBERHARD & | JOANN E EBERHARD JTWROS | 24140 S ROBIN CT | CHANNAHON IL  60410-5159 | 60410 |
| 1902 | LALITHA RAVINDER & | RAVINDER PASUMARTHI TENANTS BY THE E | PO BOX 446 | HIGHLAND CITY  FL  33846-0446 | 33846 |
| 1903 | FMTC CUSTODIAN - ROTH IRA | FBO KAI QIAN | 417 QUADRANT LN | FOSTER CITY         CA 94404-3938 | 94404 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1904 | ROBERT W TOMLIN | IRA E*TRADE CUSTODIAN | 335 S CENTRAL AVE | WOOD DALE IL  60191-2507 | 60191 |
| 1905 | TERRY A WEATHERHOLT & | KATHLEEN D WEATHERHOLT JTWROS | 6817 SOUTHAMPTON LANE | WEST CHESTER OH  45069-8560 | 45069 |
| 1906 | MAHENDRA P GODBOLE | 4228 TURNWORTH ARCH | VIRGINIA BEACH VA  23456-7785 |  | 23456 |
| 1907 | MS. GEORGINA PAPANOU | 38 SEXTON CRES | NORTH YORK ON  M2H 2L5 |  | 0 |
| 1908 | FMT CO CUST IRA ROLLOVER | FBO JESSICA K LEDGERWOOD | 2650 11TH ST | CUYAHOGA FLS        OH 44221-2451 | 44221 |
| 1909 | FMT CO CUST IRA ROLLOVER | FBO PREM KUMAR DADLANI | 7717 BARNSTABLE PL | ROCKVILLE        MD 20855-2537 | 20855 |
| 1910 | FMT CO CUST IRA ROLLOVER | FBO TOM J WARREN | 7109 SALEM RDG | AURORA        IN 47001-9247 | 47001 |
| 1911 | FMT CO CUST IRA ROLLOVER | FBO DONALD E BRANSTETTER | 2112 CAVE HILL LN | LEXINGTON        KY 40513-1055 | 40513 |
| 1912 | FMT CO CUST IRA ROLLOVER | FBO KEVIN BRYAN BEAUSOLEIL | 5549 CAIRNS TRL | CLAY        NY 13041-9706 | 13041 |
| 1913 | FMTC CUSTODIAN - IRA BDA | NSPS JAMES D SILBERSACK | 18 CEDAR LN | SANDS POINT        NY 11050-1333 | 11050 |
| 1914 | TINA M WEISS | 85 RUSHFIELD LN | VALLEY STREAM        NY 11581-2320 |  | 11581 |
| 1915 | HASSAN FADL BADAWI | 6357 UNIVERSITY DR | DEARBORN HEIGHTS   MI 48127-2587 |  | 48127 |
| 1916 | FMTC CUSTODIAN - ROTH IRA | FBO MARK JOHN SWIATEK | PO BOX 22685 | HILTON HEAD        SC 29925-2685 | 29925 |
| 1917 | FMT CO CUST IRA ROLLOVER | FBO HORACIO HERN GARCIA | 304 7TH AVE NE | KASSON        MN 55944-1557 | 55944 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1918 | FMTC TTEE<br>YRC WORLDWIDE | FBO WILLIAM M HORNBARGER II | 2073 HYKES RD | GREENCASTLE       PA 17225-9648 | 17225 |
| 1919 | FMTC TTEE<br>AA 401(K) PLAN | FBO JAMES FILIPPELLI | 2236 SARGENT AVE | SIMI VALLEY       CA 93063-2747 | 93063 |
| 1920 | FMT CO CUST IRA ROLLOVER | FBO ARNO SCHUSTER | 10 PARK RIDGE WAY | JACKSON       NJ 08527-6305 | 8527 |
| 1921 | FMT CO CUST IRA ROLLOVER | FBO BENJAMIN PATRICK EICHOLTZ | 29 TULARE DR | ALISO VIEJO       CA 92656-8084 | 92656 |
| 1922 | MR JAMES L PILLOW | 10392 EAST ROSE GLEN DRIVE | CLAREMORE OK  74019-3822 |  | 74019 |
| 1923 | ERWIN M SUE TTEE<br>CAROLYN S LEE TTEE | U/A DTD 06/04/2010 | E M SUE & C S LEE LIVING TRUST | 8479 N CALAVERAS ST<br>FRESNO CA 93711-6029 | 93711 |
| 1924 | ASMA R ADENWALLA | 13015 HUNTLEIGH WAY | SUGAR LAND TX  77478-6017 |  | 77478 |
| 1925 | RAYMOND DOUCETTE & | PAULETTE L DOUCETTE JT TEN | 4 PATRIOT LN UNIT 33 | GEORGETOWN  MA 01833-2244 | 1833 |
| 1926 | TARO KOMOTO & | MARUME KOMOTO JT TEN | 34 4TH ST | PARK RIDGE  NJ 07656 | 7656 |
| 1927 | SYAM K VICRAMA PANICKER | 514 TRAYNOR LN | SUGAR LAND TX  77479 |  | 77479 |
| 1928 | PAUL FREDERICK VINSON | PO BOX 61 | PEACH CREEK  WV 25639 |  | 25639 |
| 1929 | ROBERT E MITRANI | 154 JOHNSTON BLVD | ASHEVILLE  NC 28806-1821 |  | 28806 |
| 1930 | RUPEN R PATEL ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 4506 N HAMPTON DR | DUBLIN  OH 43016 | 43016 |
| 1931 | WOODY A RAYMOND | 512 E 24TH ST | BROOKLYN  NY 11210 |  | 11210 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1932 | JAMES SEARS | 47315 MEADOWBROOK DR | MACOMB  MI  48044 | | 48044 |
| 1933 | EDWARD L STETTINIUS | 1001 HARRIS MILL RD | PARKTON          MD 21120 | | 21120 |
| 1934 | VIKTOR KHOKHLYUK | 17 PARTRIDGE RUN | BUFFALO NY  14228-1018 | | 14228 |
| 1935 | LIM & TAN SECURITIES PTE LTD NON CLIENT | 16 COLLYER QUAY #15-00 | INCOME AT RAFFLES | SINGAPORE 049318 SINGAPORE | 0 |
| 1936 | JUN WU | APEX C/F TRADITIONAL IRA | 708 ALLEN ROAD | COPPELL TX  75019-3171 | 75019 |
| 1937 | PAUL STROUD | 4236 WINTERGREEN CIR APT 263 | BELLINGHAM WA  98226-7693 | | 98226 |
| 1938 | HASITHA BUDDHIKA  SAMARASEKERA FOP 1822 | 8 SCENIC ROAD  CATHAY CITY | LANTAU | HONG KONG | 0 |
| 1939 | RANDALL K SMITH | 3516 METEOR PL | VALRICO FL  33594-6858 | | 33594 |
| 1940 | BEHROUZ K RAHMATI | 3301 | BEVERLY DRIVE | HUNTSVILLE AL  35801-3465 | 35801 |
| 1941 | ZIAD RICHA | 4429 PROSPECT AVE # 6 | LOS ANGELES CA 90027-5556 | | 90027 |
| 1942 | AFAMEFUNA UMEH | 10835 REDSTONE CT | MISSOURI CITY TX  77459-3279 | | 77459 |
| 1943 | NATHAN L HARRINGTON | 4902 239TH ST SW | MOUNTLAKE TER WA  98043-5619 | | 98043 |
| 1944 | KEVIN COLE | 20 SAM BONNELL DR | CLINTON NJ  08809-1102 | | 8809 |
| 1945 | ERIC SPIELMAN | PO BOX 46 | DAYTON NV  89403-0046 | | 89403 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1946 | MICHAEL J. RASINSKI | ROTH IRA E*TRADE CUSTODIAN | 1947 PURCHASE BROOK RD | SOUTHBURY CT  06488-1061 | 6488 |
| 1947 | ROSMERY RAFIDY ENNABE | 140 BARDSDALE AVENUE | OXNARD CA  93035-4501 |  | 93035 |
| 1948 | WILSON ACOSTA | 2901 NE 1ST AVE APT 1812 | MIAMI          FL 33137-5332 |  | 33137 |
| 1949 | ADRIANA MONTEMAYOR | 1873 ISLAND FALLS CT | LEAGUE CITY      TX 77573-7728 |  | 77573 |
| 1950 | ALBERT E RICE | 3314 ASBURY GLEN CT | SPRING       TX 77386-1578 |  | 77386 |
| 1951 | GARY ROBERT LIEBERMAN TTEE CHARLENE FAUSTINE SPEC NEEDS T | FBO LAIOLA MEADOWS | 7 MOUNT LASSEN DR | SUITE A150 SAN RAFAEL        CA 94903-1151 | 94903 |
| 1952 | THUHA AUSTIN | 8947 CLEARBOURNE LN | HOUSTON        TX 77075-4072 |  | 77075 |
| 1953 | YIYU HUANG | 12335 KINGSRIDE LN # 192 | HOUSTON        TX 77024-4116 |  | 77024 |
| 1954 | CASANDRA GHIMPU | 9351 ARBOLITA WAY | JACKSONVILLE      FL 32256-7729 |  | 32256 |
| 1955 | ZHIPING ZHOU | 44 SHERMAN AVE | EAST NEWARK      NJ 07029-2744 |  | 7029 |
| 1956 | WILLIAM PAUL NANGLE III | 3 INDIGO FARM RD | HARRISVILLE      RI 02830-1853 |  | 2830 |
| 1957 | JOSEPH P CONWAY JR | KEVIN CONWAY | 9387 KINGSTON CROSSING CIR | ALPHARETTA      GA 30022-5595 | 30022 |
| 1958 | MR. ROBERT G HILL | 1194 THAMESRIDGE CRES | LONDON ON  N6K 4Z6 |  | 0 |
| 1959 | JUANITA J DICKSON | 95 WESLEY ST | ETOBICOKE ON  M8Y 2W8 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1960 | HEIDMAC LIMITED | ATTN: MR PATRICK MCELENEY | 485 ROSEWELL AVE UNIT 209 | TORONTO ON  M4R 2J2 | 0 |
| 1961 | KIM C BROWN IRA VFTC AS CUSTODIAN | BENEF NANCY  BURNIGHT | 24752 ELDAMAR AVE | LAKE FOREST CA  92630-3601 | 92630 |
| 1962 | MR. KUNAL SHUKLA | 4802 DOVEHOUSE DR | MISSISSAUGA ON  L5M 7K6 |  | 0 |
| 1963 | MR. JOHN R CILIA | 1049 BOB SCOTT CRT | NEWMARKET ON  L3X 3L7 |  | 0 |
| 1964 | MR CODY MICHAEL MANN | 136 EAGLE RIDGE PT | STONY PLAIN AB  T7Z 0A7 |  | 0 |
| 1965 | YOCASTA A SANCHEZ IRA | JPMS LLC CUST. | 624 CORTONA DR | ORLANDO FL  32828-6751 | 32828 |
| 1966 | BEVERLY A GUIDISH | ROTH IRA VFTC AS CUSTODIAN | 1003 DAKOTA CIR | NAPERVILLE IL  60563-9301 | 60563 |
| 1967 | DONALD SESTERHENN | TRAD IRA VFTC AS CUSTODIAN | 3410 RAYMOND CT | MOUNT PLEASANT WI  53405-4970 | 53405 |
| 1968 | MICHAEL C CHIARAMONTE | 40 E NORTHWEST HWY UNIT 214 | MT PROSPECT IL  60056-3230 |  | 60056 |
| 1969 | DONALD E JOHNSON IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 364 SAINT MARK RD | TAYLORS SC  29687-5412 | 29687 |
| 1970 | CHRISTINA DILORETO | DESIGNATED BENE PLAN/TOD | 2165 OAK ST | JACKSONVILLE FL          32204 | 32204 |
| 1971 | JENNIFER LEPLEY MULLINS | 234 MINE ST | LEAVENWORTH WA 98826 |  | 98826 |
| 1972 | MIR ROKEYA ARZOO | 12 CRESENT TOWN ROAD APT 309 | TORONTO ON  M4C 5L3 |  | 0 |
| 1973 | MATTHEW A NOEL | 70 OLD MILL ST | KENDAL ON  L0A 1E0 |  | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 1974 | JENNIFER D ENS | 1653 CHAMPLAIN DR | PETERBOROUGH ON  K9L 1N5 | | 0 |
| 1975 | WENDY SINGH          30** | 1523 ASTRELLA CRES | MISSISSAUGA ON  L5M 5A1 | | 0 |
| 1976 | UMESHA MALLIKARJUNA | 686 SUNDANCE CIR | ERIE CO  80516-6568 | | 80516 |
| 1977 | CHRISTOPHER J CEMBER | 5229 FENWICK AVE | CINCINNATI OH  45212-1660 | | 45212 |
| 1978 | JIMMIE L HAFER | R/O IRA E*TRADE CUSTODIAN | 2713 ROYALWOOD DRIVE | NEW BRAUNFELS TX  78132-4514 | 78132 |
| 1979 | WILLIAM S BARNES | 2070 COOPER ST | SEASIDE OR  97138 | | 97138 |
| 1980 | JOSHUA E EBOH & | CORLAN O EBOH JTWROS | 16522 ARDREY PLACE DR | CHARLOTTE NC  28277-1399 | 28277 |
| 1981 | RUSSELL A COSBY | 2545 GOVERNORS WALK BLVD | SNELLVILLE GA  30078-4602 | | 30078 |
| 1982 | CHARLES-HUBERT PERE | SS-9031 MILLEN AVE | MONTREAL QC  H2M 1W6 | | 0 |
| 1983 | DRAGAN KESIC | 20201 MAGNOLIA DR | WHARTON      NJ  07885-1255 | | 7885 |
| 1984 | DAVID P HIETPAS (IRA) | WFCS AS CUSTODIAN | N2603 COUNTY ROAD EE | APPLETON      WI 54913-9596 | 54913 |
| 1985 | DAVID S WALTERS | 5709 OAK BLUFF LN | WILMINGTON   NC 28409-2366 | | 28409 |
| 1986 | CATHERINE WALKER | 3123 ELM TREE RD | WOODVILLE ON  K0M 2T0 | | 0 |
| 1987 | SOON ANG | 309-790 KINGSMERE CRES SW | CALGARY AB  T2V 2G9 | | 0 |

EAST\171666354.4

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 1988 | ALEXANDER GARCIA FERNANDEZ | 1125 MCBRIDE AVE | MISSISSAUGA ON  L5C 1M7 |  | 0 |
| 1989 | DAVID ZINGER | 13 MACLEOD CLOSE | RED DEER AB  T4N 0K3 |  | 0 |
| 1990 | MR DAVID FLEMING | 27 MANOR RD | ST THOMAS ON  N5R 4Z4 |  | 0 |
| 1991 | >MRS SANGEETA P DESAI | 531 GARDENVIEW SQ | PICKERING ON  L1V 4R7 |  | 0 |
| 1992 | JEFFREY STEARNS & | CONSTANCE STEARNS JT TEN | 2718 WESTON DR | AMES  IA  50010-1175 | 50010 |
| 1993 | TIMOTHY P LYONS & | MICHELE L LYONS JT TEN | 1897 MARGERUM AVE | LAKE COMO  NJ  07719 | 7719 |
| 1994 | DANIEL JEYARAJ & TWINKLE DANIEL JT | TEN | 9000 MIDWOOD ST APT 9306 | FRANKLIN  TN  37067 | 37067 |
| 1995 | NEWPORT GROUP TRUST COMPANY TR BRUTON FINANCIAL PARTNERS LLC 401K | FBO JAMES M BRUTON | 403 E LANCASTER AVE | DOWNINGTOWN  PA  19335-2774 | 19335 |
| 1996 | YI YANG | 875 N GARSDEN AVE | COVINA  CA  91724 |  | 91724 |
| 1997 | HILDE P KING IRA | TD AMERITRADE CLEARING CUSTODIAN | 1237 DEAL RD | OCEAN  NJ  07712-2507 | 7712 |
| 1998 | CLIFTON L DEBLASIO ROTH IRA TD AMERITRADE CLEARING  CUSTODIAN | 531 BRENTWOOD RD | STE 263 | DENVER  NC  28037-0269 | 28037 |
| 1999 | CHRISTOPHER J WOODWARD | 4718 ALDERBROOK LN | DURHAM  NC  27713-6562 |  | 27713 |
| 2000 | GREGORY JANECKA | 30719 DODSON TRACE DRIVE | SPRING  TX  77386 |  | 77386 |
| 2001 | DAVID A BARSAMIAN & KIMBERLY L BARSAMIAN JT TEN TOD TO BENEFICIARIE | ON FILE WITH TD AMERITRADE INC | 119 ALPINE ESTATES DR | CRANSTON  RI  02921-3508 | 2921 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2002 | MOJISOLA TAYO | 915 SIMPSON AVE | ELBURN  IL  60119-3408 |  | 60119 |
| 2003 | DAVID JOE GONG | 2132 N TOMMY ST | VISALIA  CA  93291-9174 |  | 93291 |
| 2004 | MAIA CERNEVA IRA | TD AMERITRADE CLEARING CUSTODIAN | 5762 VERONA ST S | SALEM  OR  97306-4107 | 97306 |
| 2005 | JERZY A WIECH | 97-05  HORACE HARDING EXPY. | APT. 7-O | CORONA  NY  11368 | 11368 |
| 2006 | UMAMAHESWARI PANDIAN | 1555 WOODALL TRCE | ALPHARETTA  GA  30004-0675 |  | 30004 |
| 2007 | MICHAEL MESSINA | 436 MACINTOSH DR | ROCHESTER  NY  14626-4416 |  | 14626 |
| 2008 | CARLOS  ERNESTO  COREAS  IRA TD AMERITRADE CLEARING  CUSTODIAN | 1543 261ST STREET | APT 101 | HARBOR CITY  CA  90710 | 90710 |
| 2009 | RONALD LEE HELTON | 5215 BYBEE RD | ASHLAND  KY  41102-8286 |  | 41102 |
| 2010 | ODIN CHAN TOD | 812 LYNNHAVEN LANE | LA CANADA FLT  CA  91011 |  | 91011 |
| 2011 | WILLIAM M MCPHILLIPS & | SUSAN J MCPHILLIPS JT TEN | 1010 ROME BEAUTY DR | AMHERST  OH  44001-3140 | 44001 |
| 2012 | CARL G GLASER | 107 ALPINE RIDGE ROAD | WEST MILFORD  NJ  07480 |  | 7480 |
| 2013 | MICHELE A SCOTT ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 51 MORRIS LN | PISCATAWAY  NJ  08854-5708 | 8854 |
| 2014 | J HARRY BALDEO & | CYNTHIA A GROH BALDEO JT TEN | 5 PATERSON RD | LEBONON  NJ  08833-3036 | 8833 |
| 2015 | NUSRAT NOUREEN KHAN IRA TD | AMERITRADE CLEARING CUSTODIAN | PO BOX 66058 | ORANGE PARK  FL  32065-0018 | 32065 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2016 | KHT INVESTMENTS INC ATTN KHAL | TABBA | 747 S INDIAN HILL BLVD | CLAREMONT  CA  91711-5446 | 91711 |
| 2017 | GERALD HOYT & | ROSARIO HOYT JT TEN | 1270 KASAMADA LANE | FT. MYERS  FL  33919 | 33919 |
| 2018 | CHRISTOPHER J ORMSBEE | 68140 TUMBLEWEED RD | MONTROSE  CO  81403-8680 |  | 81403 |
| 2019 | PASCAL CHALLITA | 4229 COLBATH AVE | SHERMAN OAKS  CA  91423-4209 |  | 91423 |
| 2020 | JOHN A FOWLER T O D | 12727 JESSE SMITH RD | MOUNT AIRY MD 21771-5927 |  | 21771 |
| 2021 | VENU MORISHETTY<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11 ARBORGATE CT | COHOES NY            12047 | 12047 |
| 2022 | ANNETTE B BLANK | TOD ACCOUNT | 265 E 66TH ST #33C | NEW YORK NY 10065 | 10065 |
| 2023 | TARUN OHRI & | VIPIN OHRI JTWROS | 161 BROOKLYN ST | WARSAW NY 14569 | 14569 |
| 2024 | TARUN OHRI & | VIPIN OHRI JTWROS | 161 BROOKLYN ST | WARSAW NY 14569 | 14569 |
| 2025 | LAUREN TAYLOR | 81 FLEET PL  APT #8C | BROOKLYN NY 11201 |  | 11201 |
| 2026 | MATTHEW L FARR | 2846 FILLMORE AVE | OGDEN UT 84403 |  | 84403 |
| 2027 | RONALD E HENRIKSEN TTEE<br>THE RONALD E HENRIKSEN REV TR | U/A/D 04/29/1999 | 1467 PENROSE DR | SALT LAKE CITY UT 84103-4466 | 84103 |
| 2028 | DBS VICKERS SECURITIES (SINGAPORE) PTE LTD | SAA-ITF ONLINE CLIENT ACCOUNT- | 12 MARINA BOULEVARD #10-01 | MARINA BAY FINANCIAL CENTRE<br>TOWER 3 SINGAPORE  018982 | 0 |
| 2029 | FIO BANKA AS<br>LONG 15%- | MILLENIUM PLAZA V CELNICI 10 | V CELNICI 10 | PRAGUE 1 117 21 | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2030 | TOMMY DEMAIO | 133 HERITAGE WAY | WEST PALM BEACH FL 33407 |  | 33407 |
| 2031 | SHARON A CLATCH & | JONATHAN L BERGER JT TEN | ADDRESS ON FILE WITH KCC |  |  |
| 2032 | SRINIVASA ABBAGONI & | GEETHA LINGINENI JT TEN | 1455 ROCKY SHOALS LN | SUWANEE GA          30024 | 30024 |
| 2033 | ALFRED J HEWETT UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 07/13/94 | 175 LANSDALE AVE | SAN FRANCISCO CA 94127 | 94127 |
| 2034 | JOHN JOSEPH TODD CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3586 WISHBONE WAY | ENCINITAS CA          92024 | 92024 |
| 2035 | GEXIN HUANG CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 106 WENDELL ST | WINCHESTER MA          01890 | 1890 |
| 2036 | ANGELO C RIGANO CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20 ROCKY RD | READING MA          01867 | 1867 |
| 2037 | JUN WU | 6415 VILLA RD. | DALLAS          TX 75252-2413 |  | 75252 |
| 2038 | FMT CO CUST IRA | FBO WILLIE SANDERS JR | 1908 YARBROUGH PL NW | ALBUQUERQUE          NM 87120-6228 | 87120 |
| 2039 | DONALD B MUDD | 1525 STONEHOUSE ROAD | BARDSTOWN KY  40004-9088 |  | 40004 |
| 2040 | RONALD M PASCOCELLO | 4731 NATIONAL DR | MYRTLE BEACH          SC 29579 |  | 29579 |
| 2041 | FMT CO CUST IRA ROLLOVER | FBO LUDMILA PAVLIUC | 16235 PASO DOBBLE DR | HOUSTON          TX 77083-2819 | 77083 |
| 2042 | KATIA FEAREBAY | 48 BOWSTRING WAY | MARLBOROUGH MA  01752-6455 |  | 1752 |
| 2043 | MR. KENNEDY BARASA WANYONYI | 21 ALPENGLOW PVT | NEPEAN ON  K2G 6W6 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2044 | FMT CO CUST IRA ROLLOVER | FBO JAY R FEGLEY | 1082 CRESTWOOD DR | MANSFIELD        OH 44905-1623 | 44905 |
| 2045 | MINQUAN LI | 1342 BERGGREN WAY | SACRAMENTO        CA 95815-2370 |  | 95815 |
| 2046 | JAMES MCCORMICK | -3300 ANNETTE ST. | OSGOODE ON  K0A 2W0 |  | 0 |
| 2047 | LAUREN GUIDARELLI | 302 BEACH 149TH ST | ROCKAWAY PARK NY 11694-1027 |  | 11694 |
| 2048 | KEITH WILLIAM JONES | 40 BASSETT HUNT LN | GLENMOORE        PA 19343-1335 |  | 19343 |
| 2049 | MITCHELL VINCENT | 25 SAINT ANDREWS DR | HURRICANE        WV 25526-8800 |  | 25526 |
| 2050 | FMTC CUSTODIAN - ROTH IRA | FBO ANDREW T BELSKIE | 515 W MASSACHUSETTS ST | HERNANDO        FL 34442-4861 | 34442 |
| 2051 | PANOS KARKANTIS CUST | NICKOLAOS P KARKANTIS UTMA MA | 7718 HUNTERS GROVE RD | JACKSONVILLE        FL 32256-7212 | 32256 |
| 2052 | MS. VIRGINIA CAMPBELL | 81 GATWICK AVE | EAST YORK ON  M4C 1W4 |  | 0 |
| 2053 | KATHLEEN NYILAS | 3113 REDBUD LANE | SPRINGFIELD IL 62712-8954 |  | 0 |
| 2054 | ROBERT B HURD | 6740 WATERTON CIR | MUKILTEO  WA  98275-4860 |  | 98275 |
| 2055 | EDWARD JONES TRUST CO AS CUST | FBO GARNETT WICKENDEN BALE RTH | 107 TERRACE MANOR | GLASGOW KY  42141-2061 | 42141 |
| 2056 | P WEBER-SCHMIDT/R SCHMIDT TTEES PATRICIA WEBER-SCHMIDT REV TR | U/A 9/14/95 | FBO PATRICIA SCHMIDT | 10204 CROSBY PL PORT ST LUCIE        FL 34986-3052 | 34986 |
| 2057 | LESLIE WILLIAMS CHARLES SCHWAB & CO INC CUST | SEP-IRA | 327 DATE AVE | CARLSBAD CA        92008 | 92008 |

|  | A | B | C | D | E |
|--|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2058 | TOMASZ SULEWSKI | 1500 RIDGE OF WILDCAT DR. | SNOWMASS VILLAGE CO 81615 |  | 81615 |
| 2059 | MRS. AGNES ALQUINTO | 4821 GLASSHILL GROVE | MISSISSAUGA ON  L5M 7P3 |  | 0 |
| 2060 | FRED J FARRO | 49 RUTHERFORD PL | MONTVALE NJ  07645-2327 |  | 7645 |
| 2061 | DAVID T BOGGS | 7756 MOUNT EVANS WAY | ROSEVILLE CA  95747-8798 |  | 95747 |
| 2062 | THOMAS MCCARTHY | 2136 DURHAM DRIVE | SAGINAW MI  48609-9236 |  | 48609 |
| 2063 | JOHN COVINGTON | PO BOX 5421 | ALVIN          TX 77512 |  | 77512 |
| 2064 | TOMASZ WOJTCZAK & | JANUSZ WOJTCZAK JT TEN | 10 May Road | WESTFORD MA          01886 | 1886 |
| 2065 | MS. CAITLIN BRADEN | 6685 193B ST | SURREY BC  V4N 0C2 |  | 0 |
| 2066 | RICHARD WAYNE FILLMAN | IRA E*TRADE CUSTODIAN | 2021 WINCHESTER DR | FRISCO TX  75033-7674 | 75033 |
| 2067 | URS BEAT AEBERHARD | WASSERMATTWEG 13 | NEUENEGG 3176 | SWITZERLAND | 0 |
| 2068 | YUNUS KUNUKCU | 204 10TH STREET  APT 310 | JERSEY CITY NJ  07302-7407 |  | 7302 |
| 2069 | FMT CO CUST IRA ROLLOVER | FBO RICHARD DALE ROBINS | 16624 HINTERWALD RD | WARRENTON          MO 63383-7658 | 63383 |
| 2070 | FMT CO CUST IRA ROLLOVER | FBO JENNIFER RENEE HOLOGOUNIS | 69 WATCHTOWER RD | DENVILLE          NJ 07834-1773 | 7834 |
| 2071 | RICH WATTERS | 6680 193 A STREET | SURREY BC  V4N 0C1 |  | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2072 | >MRS MANJOLA PRENGA | 29A OAK ST | TORONTO ON  M9N 0A4 | | 0 |
| 2073 | >MRS MARTINE LACHANCE | 901 LALANDE RD | STURGEON FALLS ON  P2B 2V3 | | 0 |
| 2074 | BB&T COLLATERAL LOAN ACCT FBO WILLIAM A VESTAL | DESIGNATED BENE /TOD PLAN | 2512 INDEPENDENCE BLVD | STE 100 WILMINGTON NC  28412-2469 | 28412 |
| 2075 | CHARLES KNIGHTON IRA | WFCS AS CUSTODIAN | 5346 CAROLWOOD | JACKSON MS  39211-4267 | 39211 |
| 2076 | GURPAL BAINS | PO BOX 26930 | FRESNO      CA 93729-6930 | | 93729 |
| 2077 | MRS TASIM VELJI | 39 UPPER HIGHLANDS DR | BRAMPTON ON  L6Z 4V9 | | 0 |
| 2078 | MRS AL HANOOF SALEM | 10-1081 RYMAL RD E | HAMILTON ON  L8W 3M5 | | 0 |
| 2079 | DARYL W BOURQUE | 6405 15 AVE | EDSON AB  T7E 1S3 | | 0 |
| 2080 | JOE M PALMER | 3301 HALEY ST | BAKERSFIELD CA  93305-1617 | | 93305 |
| 2081 | MR. ANIL VELJI | 39 UPPER HIGHLANDS DR | BRAMPTON ON  L6Z 4V9 | | 0 |
| 2082 | MR. JOHN D ALMEIDA | 920 CRESTHAVEN CRES | LONDON ON  N6K 4W1 | | 0 |
| 2083 | MR. SCOTT A PURVES | 49 ARROWWOOD CLOSE | BLACKFALDS AB  T4M 0H9 | | 0 |
| 2084 | MICHAEL S SCHARBER | TOD ACCOUNT | 13836 44TH LANE NE | SAINT MICHAEL MN  55376 | 55376 |
| 2085 | PATTY MORTON TOD | 909 N MAIZE RD | UNIT 736 | WICHITA  KS  67212-4557 | 67212 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2086 | ANTHONY KEITH BETHEL | 95-683 ALOHILANI ST | MILILANI  HI  96789-2913 |  | 96789 |
| 2087 | MARK D BRADY | ADDRESS ON FILE WITH KCC |  |  |  |
| 2088 | MICHAEL A RUSSO IRA | TD AMERITRADE CLEARING CUSTODIAN | 10873 WILLIAM TELL DR | ORLANDO  FL  32821-8735 | 32821 |
| 2089 | SURIL SHAH | 1306 RALSTON BRANCH WAY | SUGAR LAND  TX  77479 |  | 77479 |
| 2090 | THOMAS SCOTT ROBINSON | 165 STALLION LN | CIRCLE PINES  MN  55014 |  | 55014 |
| 2091 | THOMAS MANGIN | 1600 FACTOR AVE | SAN LEANDRO  CA  94577-5618 |  | 94577 |
| 2092 | TIFFANY YAN MA | 1165 SMITH AVE #A | CAMPBELL CA  95008-4551 |  | 95008 |
| 2093 | ROBERT B DAVIS | 2129 BANNER WHITEHEAD RD | SOPHIA NC  27350-9107 |  | 27350 |
| 2094 | NFS/FMTC ROTH IRA | FBO JOHN DICKINSON | 9539 LINCOLN AVE | BROOKFIELD          IL 60513 | 60513 |
| 2095 | NFS/FMTC ROTH IRA | FBO DAKOTA JOHN ALLEN | 1920 E EVERGREEN ST | WHEATON          IL 60187 | 60187 |
| 2096 | HAL S ROSEMAN | 9 HUNTINGTON PIKE | ROCKLEDGE PA  19046-4339 |  | 19046 |
| 2097 | SRI DURGA GARIKIPATI | 3522 BAKER DR | PLEASANTON       CA 94566-3704 |  | 94566 |
| 2098 | JEFFREY B CLAFFEY | NICOLE DANIELLE CLAFFEY | 17193 BLUESTONE DR | NOBLESVILLE       IN 46062-7179 | 46062 |
| 2099 | PRASAD NANESHWAR SAWANT | PUSHPADEVI N SAWANT | 17 CHURCHILL RD | EDISON          NJ 08820-1685 | 8820 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2100 | TAMMARA MCNALL & | JOHN MCNALL JTWROS | 738 SAMUEL CHASE LN | MELBOURNE FL 32904-7535 | 32904 |
| 2101 | CHRISTOPHER D CONNOLLY | 788 BROADWAY | EVERETT MA 02149-4046 |  | 2149 |
| 2102 | SIT K KWAN & | MEIMI C KWAN JTWROS | 404 W CHESTNUT AVE | SAN GABRIEL CA 91776-3222 | 91776 |
| 2103 | CHARLENE LOVEGROVE | RR #2 387 DICKHOUT ROAD | LOWBANKS ON  N0A 1K0 |  | 0 |
| 2104 | MS CHERYL CHRISTY ELDERTON | 23-45955 SLEEPY HOLLOW RD | CULTUS LAKE BC  V2R 5A7 |  | 0 |
| 2105 | DAVID A BARSAMIAN TR FBO BARSAMIAN FAMILY TRUST | UA SEP 19  1994 | 119 ALPINE ESTATES DR | CRANSTON  RI 02921-3508 | 2921 |
| 2106 | ANDRE W CARUS CUST FOR GUSTAV ELIAS CARUS UCAUTMA | UNTIL AGE 18 | 1886 GLEN ALLEN LN | ALTADENA CA           91001 | 91001 |
| 2107 | FMT CO CUST IRA ROLLOVER | FBO CINDY POLANCO | 5611 MAPLE AVE | SAINT LOUIS      MO 63112-2720 | 63112 |
| 2108 | FMT CO CUST IRA SEPP | FBO BERYL MAN | 1114 STANTON LEBANON RD | LEBANON           NJ 08833-3111 | 8833 |
| 2109 | MICHAEL K SAGER | 11601 BEND BOW DR | FREDERICKSBURG VA 22407-7491 |  | 22407 |
| 2110 | ALMAS GILL TOD | 900 BAYSIDE DR UNIT 3 | PALATINE IL  60074-3280 |  | 60074 |
| 2111 | FMT CO CUST IRA | FBO GAYATHRI VAZHKUDAI SANKARAN | 17723 EAVESDOWN CT | HOUSTON          TX 77095-3254 | 77095 |
| 2112 | MURUGAN RAMANATHAN | R/O IRA E*TRADE CUSTODIAN | 2564 E RED CEDAR LN APT D101 | BOISE ID 83716-9222 | 83716 |
| 2113 | THOMAS EDWARD BLURTON & | KAREN C BLURTON JT TEN | 120 LANGDON DR | MADISON  MS 39110 | 39110 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2114 | HEATHER BORLENGHI TOD | 1462 HUNTINGFORD DR | MARIETTA GA  30068-1717 |  | 30068 |
| 2115 | ROBERT IONESCU | 1435 NIGHTSHADE RD UNIT 21 | MILPITAS  CA  95035-4045 |  | 95035 |
| 2116 | RYAN J WEBSTER & KAREN WEBSTER JT | TEN | 822 MONROE DR | CENTERPORT  NY  11721-1023 | 11721 |
| 2117 | JOSEPH H TAN | GIMPIN L TAN | 55 COOPER RD | VOORHEES         NJ 08043-4963 | 8043 |
| 2118 | FMTC TTEE<br>UNITED 401(K) PLAN | FBO DANIEL NASTYN | 20432 MELVILLE ST | ORLANDO         FL 32833-3863 | 32833 |
| 2119 | DR. BRADLEY GERALD MURRAY | 750 STAUFFER ST | PO BOX 524 | LUCKNOW ON  N0G 2H0 | 0 |
| 2120 | ERIC L GROBERG ROLLOVER IRA<br>TD AMERITRADE CLEARING  CUSTODIAN | 20 W 64TH ST | APT 34N | NEW YORK  NY  10023-7221 | 10023 |
| 2121 | ROBERT PATRICK TUCCI JR | 64 MANORVIEW WAY | MANORVILLE  NY  11949-2975 |  | 11949 |
| 2122 | FMT CO CUST IRA ROLLOVER<br>FBO ISMAEL P DYKMAN | 15476 NW 77TH CT | # 157 | HIALEAH         FL 33016-5823 | 33016 |
| 2123 | BANK LEUMI LE ISRAEL<br>SABRINA TURNOWSKI       35 YEHUDA H | LEVY ST. CAPITAL MARKET DIVISION SC | RITIES BACK OFFICE | TEL AVIV           65136<br>ISRAEL              65136 | 65136 |
| 2124 | ROY W BELMONT AND | GWENDA G BELMONT JTWROS | 2627 N PARKWOOD LN | WICHITA KS 67220-2625 | 67220 |
| 2125 | TIMOTHY A TLUSTY | 4335 ALTONA PL | CUMMING  GA  30028-4328 |  | 30028 |
| 2126 | SORPHONN LACH | 20528 BLUE HERON TER | STERLING        VA 20165-6574 |  | 20165 |
| 2127 | ROMMEL ROSERO | 527 GRANT ST | LINDEN  NJ  07036-1706 |  | 7036 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2128 | AUTUMN BELLAMY ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 423 NE RONHAAR ST | OAK HARBOR  WA 98277-4931 | 98277 |
| 2129 | ADELINA RIVERA | CHALETS DE BAIROA | 95 CALLE COLIBRI | CAGUAS PR  00727-1272 | 727 |
| 2130 | MS THERESA-MARIE FISCHER | 27 KERR SHAVER TERR | BRANTFORD ON  N3T 6H8 |  | 0 |
| 2131 | KEVIN E CHUNG | 11 CARR DR | AJAX ON  L1T 3E1 |  | 0 |
| 2132 | ERICK SAYER | 6414 CAYENNE LANE | CARLSBAD CA  92009-4301 |  | 92009 |
| 2133 | NFS/FMTC IRA | FBO VITO LAVOPA | 6 ANNABELLE LN | NEW CITY          NY 10956 | 10956 |
| 2134 | ATC AS CUST FOR IRA | RICHARD L KNAPPE | 7938 DEER ACRES CT | CLARKSTON MI 48348-2680 | 48348 |
| 2135 | SHERRY MATHESON | 916 HURON TERR | KINCARDINE ON  N2Z 2Y1 |  | 0 |
| 2136 | >MRS MARTINE LACHANCE | 901 LALANDE RD | STURGEON FALLS ON  P2B 2V3 |  | 0 |
| 2137 | YOUNG LEE | 1745 WILCOX AVE APT 450 | APT 450 | LOS ANGELES  CA 90028-8599 | 90028 |
| 2138 | IRA HANTZ | 5200 MEADOWCREEK DR | APT 1025 | DALLAS  TX 75248 | 75248 |
| 2139 | ALBERT E RICE CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3314 ASBURY GLEN CT | SPRING TX          77386 | 77386 |
| 2140 | MITCHELL A SOLOMON & | TAMARA LYNN SOLOMON JTWROS | 101 DEER PATH LANE | WESTON MA  02493-1139 | 2493 |
| 2141 | SEAN MICHAEL SULLIVAN | 1277 EAGLE RD | NEW HOPE  PA  18938-9221 |  | 18938 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2142 | CUST FPO FREDERICK E POPOVITCH JR IRA | FBO FREDERICK E POPOVITCH JR | 403 BEL AIRE RD | BRIELLE NJ 08730-1707 | 8730 |
| 2143 | MICHAEL CHIN | 530 ESPLANADE APT 502 | REDONDO BEACH  CA  90277 | | 90277 |
| 2144 | DWAYNE H HANSHAW | 664 E 82 ST | BROOKLYN  NY  11236 | | 11236 |
| 2145 | EDWARD RICHARD VARGO & | LINDA DIANE VARGO JT/TIC | 4828 MILE STRIP RD | BLASDELL NY  14219 | 14219 |
| 2146 | DENNIS MC SWIGAN | 179 CIMARRON DR | CORAOPOLIS        PA 15108-9642 | | 15108 |
| 2147 | JANTZEN PAUL VARGAS | PORT JEFFERSON CC | 44 FAIRWAY DRIVE | PORT JEFFERSON    NY 11777-1124 | 11777 |
| 2148 | MARK JASON | 29929 SUGAR SPRING RD | FARMINGTN HLS      MI 48334-3045 | | 48334 |
| 2149 | BRETT W GREMMINGER | 312 MAIN ST | PEPIN        WI 54759-7735 | | 54759 |
| 2150 | SHAMIR SAMPSON | 55 IDA ST | HALEDON        NJ 07508-1530 | | 7508 |
| 2151 | STEPHEN J LAMOND | 2709 10TH STREET | UNIT E | BERKELEY        CA 94710-2608 | 94710 |
| 2152 | KIMBERLY GRECCO | DOUGLAS R TROCINSKI | ADDRESS ON FILE WITH KCC | | |
| 2153 | STEPHEN L FERLAZZO | JANIS B FERLAZZO | 13208 BARRISTER PL | WOODBRIDGE        VA 22192-4804 | 22192 |
| 2154 | JAMES F NEWELL | 109 COTTONWOOD DR | JONESBOROUGH        TN 37659-4345 | | 37659 |
| 2155 | MICHAEL CHIN | IRA E*TRADE CUSTODIAN | 3324 N OAKLAND AVE | MILWAUKEE WI  53211-3011 | 53211 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2156 | MARK F MCCABE & | JANICE M MCCABE JTWROS | PO BOX 224 | ALMA CO  80420-0224 | 80420 |
| 2157 | ANDRE ISSAIAN<br>IRA E*TRADE CUSTODIAN | 525 WEST STOCKER ST | APT B | GLENDALE CA  91202-3552 | 91202 |
| 2158 | KENNETH H GEEHERN JR | 48 RYERSON RD | NEW HAMPTON NY  10958-3411 | | 10958 |
| 2159 | ANTHONY L TURANO | 1 SUNSET CT | NOVATO CA  94947-4838 | | 94947 |
| 2160 | LISA CALDWELL | 10505 BLACK IRON ROAD | LOUISVILLE KY  40291-4002 | | 40291 |
| 2161 | ARTHUR O LATANZIO & | MARY G LATANZIO JTWROS | 6 RITTENHOUSE CIR | FLEMINGTON NJ  08822-3126 | 8822 |
| 2162 | LOUIS C MILLER | 1922 VIBURNUM DR | FLOWER MOUND TX  75028-5157 | | 75028 |
| 2163 | RICHARD L ROTY | 3111 W FEATHER SOUND CT | ANTHEM AZ  85086-1005 | | 85086 |
| 2164 | DUC C LAM | 525 WASHINGTON AVE | BELLEVILLE          NJ 07109 | | 7109 |
| 2165 | PHONG NGUYEN CUST | EMILY NGUYEN UTMA MD | 8324 GOVERNOR RIDGLEY LN | ELLICOTT CITY          MD 21043 | 21043 |
| 2166 | STEVEN R HEARN | BRIDGET C HEARN | 1415 BALDRIDGE LN | KATY          TX 77494 | 77494 |
| 2167 | PAUL R MATHEWS | 2037 48TH ST # 2 | ASTORIA NY  11105-1203 | | 11105 |
| 2168 | JAMES P CONROY & | KATHERINE R CONROY JTWROS | 3 ENCAMPMENT PL | RIDGEFIELD CT  06877-1123 | 6877 |
| 2169 | MICHAEL L CARY | 1339 BOYLES MILL RD NE | DALTON GA  30721 | | 30721 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2170 | COURTNEY P TIMMONS | 2914 FLEET DRIVE | AUSTIN TX 78748-2962 |  | 78748 |
| 2171 | JEFFREY L TURNER | 520 WATERFORD DRIVE | EVANS GA 30809-3858 |  | 30809 |
| 2172 | JOHN D ISAACS | 15 RUE DU RIVOLI PL | HENDERSON NV 89011 |  | 89011 |
| 2173 | EDWARD LEE KELLEY | 158 HARBOR S | AMITYVILLE NY 11701 |  | 11701 |
| 2174 | MICHAEL J KOCH & | PATRICIA L KOCH JT TEN | 6996 STONEWICK DR | NEWBURGH IN 47630 | 47630 |
| 2175 | FENG JI | 73 SOMERTON | IRVINE CA 92620 |  | 92620 |
| 2176 | THOMAS L PARHAM ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 4552 OLD COOPERTOWN RD | GREENBRIER TN 37073 | 37073 |
| 2177 | THOMAS L PARHAM TOD | 4552 OLD COOPERTOWN RD | GREENBRIER TN 37073 |  | 37073 |
| 2178 | JOHN V SCOTT SR ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 38 ELIOT CT | O FALLON MO 63366-7433 | 63366 |
| 2179 | EARL L WATTIGNY ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 118 TALLOW CREEK BLVD | COVINGTON LA 70433-7919 | 70433 |
| 2180 | DAVID ALAN CURTIS ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 117 ILLINI LN | WOOD RIVER IL 62095 | 62095 |
| 2181 | ROOSEVELT K DZIME ASSISON ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 14304 LAYHILL VALLEY CT | SILVER SPRING MD 20906-1906 | 20906 |
| 2182 | JUDY BRACEY PARHAM IRA | TD AMERITRADE CLEARING CUSTODIAN | PO BOX 548 | RIDGETOP TN 37152 | 37152 |
| 2183 | MIKEAL BYSTROM | 6300 SUMMIT CIR | CHANHASSEN MN 55317 |  | 55317 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2184 | FRANK A LOPINTO JR AND | JEANNE B LOPINTO TIC | 18303 MAGNOLIA OAKS DR | PRAIRIEVILLE LA 70769-3344 | 70769 |
| 2185 | CONROY D'SOUZA AND | PAULINE DSOUZA JTWROS | 4608 PORTRAIT LN | PLANO TX 75024-3809 | 75024 |
| 2186 | DENICE BROWN<br>RYAN TOLAND | JT TEN/WROS | -TOD- | 107 NORTH HEIDE LANE<br>MC MURRAY PA  15317-3105 | 15317 |
| 2187 | YUK YING WONG | 162 HENRY ST #1D | NEW YORK        US 10002 | | 10002 |
| 2188 | FMTC CUSTODIAN - ROTH IRA | FBO NEIL MISER | 10459 MANILA AVE | SAN DIEGO        CA 92126-3129 | 92126 |
| 2189 | FMTC CUSTODIAN - ROTH IRA | FBO VANCE ALEXANDER FURNANS | 810 MILLS AVE | PENSACOLA        FL 32507-3036 | 32507 |
| 2190 | FMT CO CUST IRA ROLLOVER | FBO DENNIS BERGSTRESSER | 4439 COUNTY ROAD 1 | CANANDAIGUA        NY 14424-9611 | 14424 |
| 2191 | FMTC TTEE<br>BRIDGESTONE TESP | FBO JAMES E HICKS | 701 S HAWKINS AVE | AKRON        OH 44320-1820 | 44320 |
| 2192 | JAMES L ARATA | 2083 LONG RIDGE ROAD | STAMFORD CT  06903-2106 | | 6903 |
| 2193 | HERBERT LOEWENTHAL | 7118 MOSS LEDGE RUN | LAND O LAKES FL  34637-7550 | | 34637 |
| 2194 | FMT CO CUST IRA | FBO MIRANDA H CHAKOS | 5030 S LINKS CIR | SUFFOLK        VA 23435-2669 | 23435 |
| 2195 | FLORENCE & ROBERT CRAWFORD TTEE<br>FLORENCE M CRAWFORD REV TRUST | U/A 7/13/04 | FBO FLORENCE M CRAWFORD | 8830 SHANNON WAY CT<br>WICHITA        KS 67206-4007 | 67206 |
| 2196 | MICHELLE LYNN FLOREA | 1919 VAN BUREN ST APT 705 | HOLLYWOOD        FL 33020-7816 | | 33020 |
| 2197 | ERICK JOHN LUCERA | ROSE M LUCERA | ADDRESS ON FILE WITH KCC | | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2198 | MICHAEL JOHN ZETTLER | 18 CAUSEWAY ST | HUDSON          MA 01749-2804 |  | 1749 |
| 2199 | FMT CO CUST IRA | FBO THOMAS J DOWNING | 14 HIGH GATE RD | WESTPORT          CT 06880-5621 | 6880 |
| 2200 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL SPINKS | 816 DEEP LAKE DR NW | KENNESAW          GA 30144-5129 | 30144 |
| 2201 | PETER R PIETROLUNGO CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8447 DE SOTO AVE APT 5 | CANOGA PARK CA 91304 | 91304 |
| 2202 | STEVEN A ELLERS & | GLORIA E. ELLERS JT TEN | 529 RIVERVIEW ROAD | SWARTHMORE PA 19081 | 19081 |
| 2203 | ANTONIO REXACH | BOX 21392 | RIO PIEDRAS STATION | SAN JUAN PR          00928 | 928 |
| 2204 | GRACE CHENG SIN LIM & | JONATHAN GIAT LIM JT TEN | 19210 53RD PL W | LYNNWOOD WA          98036 | 98036 |
| 2205 | RODNEY LAWRENCE BATY CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2626 GARNET CT | PEARLAND TX          77584 | 77584 |
| 2206 | SONJA MORRIS BATY &          RODNEY LAWRENCE BATY | DESIGNATED BENE PLAN/TOD | 2626 GARNET CT | PEARLAND TX          77584 | 77584 |
| 2207 | SONJA MORRIS BATY CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2626 GARNET CT | PEARLAND TX          77584 | 77584 |
| 2208 | GARY TOPPING & | MARIANNA A HOPKINS JTWROS | 3570 E MACINTOSH LN | COTTONWOOD HEIGHTS UT 84121 | 84121 |
| 2209 | OPPENHEIMER & CO INC CUSTODIAN | FBO MARIANNA A HOPKINS IRA | 3570 E MACINTOSH LN | COTTONWOOD HEIGHTS UT 84121 | 84121 |
| 2210 | BNY MELLON TTEE NOKIA SAVINGS/401(K) PLAN | FBO RAJARAM R KONDA | 4771 DOGWOOD AVE | FREMONT CA 94536-6620 | 94536 |
| 2211 | CGS-CIMB SECURITIES (SINGAPORE) PTE. LTD. A/C CLIENT (30%) - | SINGLE ACCOUNT AGENCY | 50 RAFFLES PLACE # 19-00 | SINGAPORE LAND TOWER SINGAPORE | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2212 | FRANK BENSCH<br>CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1169 CARLA JOE DR SW | LILBURN GA          30047 | 30047 |
| 2213 | JAMES M ADAMS | 107 LARAMORE DRIVE | THOMASTON GA 30286-5463 |  | 30286 |
| 2214 | CHRISTOPHER BRADLEY MARLIN | 7853 GRADY CIR | CASTLE ROCK CO 80108-6112 |  | 80108 |
| 2215 | LEROY FAITH SR | 111 SUSSEX CT | BOSSIER CITY LA 71111-6060 |  | 71111 |
| 2216 | DARRIN HALLMAN | 1294 W BLOOMINGTON DR S | STE A-4 | SAINT GEORGE  UT 84790-7555 | 84790 |
| 2217 | JOHN R PAUL | 181 SMUTTY LN | SACO  ME  04072-9718 |  | 4072 |
| 2218 | JOHN HANCOCK TRUST CO TR<br>THE IRON MOUNTAIN COMPANIES 401(K) P | FBO MICHAEL GININO | 642 BLUFF STREET | CAROL STREAM  IL  60188 | 60188 |
| 2219 | HMZA MENWER | 1742 CHALADAY LN | EAST MEADOW  NY  11554-4917 |  | 11554 |
| 2220 | DARRELL JOHNSON & PEGGY JOHNSON JT | TEN | 139 E TREMONT ST | WAVERLY  IL  62692-1026 | 62692 |
| 2221 | KEVIN ALAN NELSON | 80 S CREEK DR | MOSCOW MILLS  MO  63362-3146 |  | 63362 |
| 2222 | MR JASMIN MEHTA | 44 BIRCH TREE TRAIL | BRAMPTON ON  L6P 3M8 |  | 0 |
| 2223 | HASSAN SADIK | 4455 MONTEE SAINT-HUBERT | SAINT-HUBERT QC  J3Y 1V3 |  | 0 |
| 2224 | MRS ADALE BOUDREAU | 122 BIG MOOSE RD | CORBEIL ON  P0H 1K0 |  | 0 |
| 2225 | >MS SARAH ORR | 29 CURRIE AVE | TORONTO ON  M4C 1C3 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2226 | TUGRA KIRVELI | 18 MENTON | NEWPORT COAST CA 92657-1078 |  | 92657 |
| 2227 | JAMES W FREE | 3125 COVENTRY CT | CUMMING     GA 30041-9312 |  | 30041 |
| 2228 | BALVIR K BAINS | PO BOX 26930 | FRESNO     CA 93729-6930 |  | 93729 |
| 2229 | SUSAN REDEKOP | 56701 LIGHT LINE RR 1 | VIENNA ON  N0J 1Z0 |  | 0 |
| 2230 | RAJ PERSAUD          41** | 227 KENTLAND ST | MARKHAM ON  L6E 2E2 |  | 0 |
| 2231 | KAREN BEUKER         41** | 5614 55 AVENUE CRES | INNISFAIL AB  T4G 1X6 |  | 0 |
| 2232 | ROBERT BURKHARDT | 10 HERITAGE CT | DEMAREST NJ  07627-2506 |  | 7627 |
| 2233 | JEAN H BAPTISTE | ROTH IRA ETRADE CUSTODIAN | 1014 WESTBURY DRIVE | MATTHEWS NC  28104-6886 | 28104 |
| 2234 | LARRY L SMITH | 27460 N TARGHEE ST | ATHOL ID  83801-8102 |  | 83801 |
| 2235 | HARVEY J CASSELL | ROTH IRA E*TRADE CUSTODIAN | 6160 SPRINGFORD DR APT C6 | HARRISBURG PA  17111-6995 | 17111 |
| 2236 | CARL HILLIKER | 913 RICHMOND RD | EDMOND OK  73034-3234 |  | 73034 |
| 2237 | DONALD A BRASSINGTON | 1212 S CENTRAL AVE | LODI CA  95240-5907 |  | 95240 |
| 2238 | NNEKA V ILABOR | 914 TUSCANY DR | STREAMWOOD IL  60107-4528 |  | 60107 |
| 2239 | JASON A LORINO | 169 DEL SOL W | COVINGTON LA  70433-7924 |  | 70433 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2240 | PAUL CHEN | R/O IRA E*TRADE CUSTODIAN | 3369 BUCKINGHAM DR | SAN JOSE CA  95118-1507 | 95118 |
| 2241 | MICHAEL J LODATO | 2215 NE 19TH CT | JENSEN BEACH FL  34957-5131 |  | 34957 |
| 2242 | MISS. DOMINIQUE CHANTAL DECLERCK | 4013 PERRY ST | VANCOUVER BC  V5N 3X2 |  | 0 |
| 2243 | MRS. NANCY RICHARD | 149 CH PETIT/LITTLE DOVER | MEMRAMCOOK NB  E4K 2L6 |  | 0 |
| 2244 | JAMES A TRUTWIN | R/O IRA VFTC AS CUSTODIAN | 1005 E BROADWAY | WAUKESHA WI  53186-8101 | 53186 |
| 2245 | MR. GURINDERPAL PADDA | 96 TIMBERS CIR | MARKHAM ON  L3S 1E6 |  | 0 |
| 2246 | PTC CUST ROTH IRA FBO | RONALD E ORACH | 3164 N HARTMAN ST | ORANGE CA  92865-1215 | 92865 |
| 2247 | JOEL ANTAL | ROTH IRA VFTC AS CUSTODIAN | PO BOX 340 | MARS HILL NC  28754-0340 | 28754 |
| 2248 | KEVIN LYLE COLE & ANNE L COLE JT TEN | 514 AMERICAS WAY | 6259 | BOX ELDER SD          57719 | 57719 |
| 2249 | MARYBETH THERESA FINO CUST FOR MIA GRACE FINO UPAUTMA | UNTIL AGE 21 | 1114 MARCY ROAD. | HARDING PA          18643 | 18643 |
| 2250 | MARYBETH THERESA FINO CUST FOR AVA ROSE FINO UPAUTMA | UNTIL AGE 21 | 1114 MARCY ROAD. | HARDING PA          18643 | 18643 |
| 2251 | RALPH A GOLDWASSER & | NOREEN A GOLDWASSER JT TEN | 16699 COLLINS AVE APT 3102 | SUNNY ISLES BEACH FL 33160 | 33160 |
| 2252 | SSBT TTEE          ST ELIZABETH MEDICAL CTR 457B | FBO WAEL EID | 4693 HOMESTRETCH LN | MASON OH          45040 | 45040 |
| 2253 | FMT CO CUST IRA ROLLOVER | FBO MARK JASON | 29929 SUGAR SPRING RD | FARMINGTN HLS     MI 48334 | 48334 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2254 | DANIEL G MORRIS | PO BOX 2893 | WAYCROSS  GA  31502 |  | 31502 |
| 2255 | DARWICH E BEJANY IRA | TD AMERITRADE CLEARING CUSTODIAN | 3801 PINE LAKE DR | WESTON  FL  333322102 | 33332 |
| 2256 | HAMAYOUN SIDDIQUI | 27 KEW RD | HOXTON PARK NSW 2171 | AUSTRALIA | 0 |
| 2257 | NFS/FMTC SEP IRA | FBO MICHAEL E PROCACCINI JR | 25 ALBERT E BONACCI DR | TRENTON            NJ 08690 | 8690 |
| 2258 | WILLIAM ERICKSON | 1220 S RIVER RD | DES PLAINES       IL 60018-1652 |  | 60018 |
| 2259 | DON G KUNIT | 5856-1 STATE ROUTE 79 | CHENANGO FORKS NY  13746 |  | 13746 |
| 2260 | SHRI GANESH VENKITA GIRI | 277 SUN RIDGE LN | SAN JOSE        CA 95123-6505 |  | 95123 |
| 2261 | FMTC CUSTODIAN - ROTH IRA | FBO WILLIAM L WILSON | 7347 EBRO RD | ENGLEWOOD          FL 34224-8449 | 34224 |
| 2262 | MR DARL J HOMENIUK | 547 MIDDLETON WAY | COLDSTREAM BC  V1B 3Y1 |  | 0 |
| 2263 | STEPHEN L GARTNER | WFCS CUSTODIAN TRAD IRA | 46 PICASSO CT | PLEASANT HILL CA 94523-4265 | 94523 |
| 2264 | MRS MEGAN ATAMANIK | 1031 SOUTH CREEK WYND | STONY PLAIN AB  T7Z 0C9 |  | 0 |
| 2265 | JOSEPH F POTTS CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1634 BAY HILL DR | SAN MARCOS CA          92069 | 92069 |
| 2266 | MARK WELLES KUMLER | 9323 TYLER OAKS | HELOTES  TX  78023-4190 |  | 78023 |
| 2267 | ALLEN ODEESHO KHOSHO | 1420 W PEORIA AVE APT 115 | 115 | PHOENIX  AZ 85029-5173 | 85029 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2268 | FMT CO CUST IRA ROLLOVER FBO LEMUEL URRA SUAREZ | 7830 CAMINO REAL | APT K 408 | MIAMI          FL 33143-6892 | 33143 |
| 2269 | FMT CO CUST IRA ROLLOVER | FBO CHARLES MURPHY | 19315 FALCON CREST BLVD | LAND O LAKES        FL 34638-6161 | 34638 |
| 2270 | FMT CO CUST IRA ROLLOVER | FBO NANESHWAR SAWANT | 17 CHURCHILL RD | EDISON          NJ 08820-1685 | 8820 |
| 2271 | WAYNE CALLENDER | 555 BIELING RD | ELMONT          NY 11003 |  | 11003 |
| 2272 | VERA KRUSE & | WADE C GRAUNKE JTWROS | 21W315 SUNNYSIDE DR | ITASCA IL  60143-1914 | 60143 |
| 2273 | ALAN BRADY | 2176 JARMAN DR | TROY  MI  48085-1049 |  | 48085 |
| 2274 | GRAYSON GANN DAVIS | TOD ACCOUNT | 214 15TH ST | ST AUGUSTINE FL  32084 | 32084 |
| 2275 | MICHAEL CAPICIO          56** | 102 LANTERMAN CLOSE | RED DEER AB  T4R 3N9 |  | 0 |
| 2276 | FMT CO CUST IRA ROLLOVER | FBO SUREKHA RANI | 219 SOUTHRIDGE WOODS BLVD | MONMOUTH JCT        NJ 08852-2382 | 8852 |
| 2277 | FMT CO CUST IRA ROLLOVER | FBO PAYAL ARORA | 24109 PEACHTREE CT | LAWRENCE TWP        NJ 08648-1275 | 8648 |
| 2278 | PHILIP C BIRMINGHAM | R/O IRA E*TRADE CUSTODIAN | 29 CARRIAGE DR | ENFIELD CT  06082-5658 | 6082 |
| 2279 | BENJAMIN R SUREY        2B** | 41 RAISING MILL GATE | ELMIRA ON  N3B 3K8 |  | 0 |
| 2280 | >MR MARK REDINGER | 40 ULSTER ST | TORONTO ON  M5S 1E3 |  | 0 |
| 2281 | TAMU LAMBERT | 71 EAST 28TH STREET | BROOKLYN NY  11226-8194 |  | 11226 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2282 | LARRY LAUGHTER | 9785 AUTUMN CIRCLE | DAVIDSON NC  28036-9526 |  | 28036 |
| 2283 | MS. GEORGINA PAPANOU | 38 SEXTON CRES | NORTH YORK ON  M2H 2L5 |  | 0 |
| 2284 | MR. GARY FOLTYN | 45888 BOGEY PL | CHILLIWACK BC  V2R 0Z8 |  | 0 |
| 2285 | TOM RUAN | 116 TREMONT ST | MALDEN  MA  02148 |  | 2148 |
| 2286 | THAI HUYNH ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 32 OAKES ST | EVERETT  MA  02149 | 2149 |
| 2287 | BINCKBANK N.V. FRANCE - CUSTODY - TREATY - 15% | BARBARA STROZZILAAN 310 | 1083 HN AMSTERDAM | NETHERLANDS | 0 |
| 2288 | QUAN LU LIU | 142 BROOKMILL BLVD | TORONTO ON  M1W 2K5 |  | 0 |
| 2289 | HONG B CASON | 1342 BERGGREN WAY | SACRAMENTO        CA 95815 |  | 95815 |
| 2290 | FMT CO CUST IRA | FBO SORPHONN LACH | 20528 BLUE HERON TER | STERLING        VA 20165-6574 | 20165 |
| 2291 | JONATHAN MOON | 3780 E SUSAN LANE | MIDLAND MI  48642-6855 |  | 48642 |
| 2292 | ELIZER B VEDAR | 125 LONGFORD DR | S SAN FRAN CA  94080-1038 |  | 94080 |
| 2293 | JULIO C DIONELO | 61 COLLINS AVE APT 301 | MIAMI BEACH        FL 33139-7344 |  | 33139 |
| 2294 | LARY J ROSENBLOOM | 143 OXMOOR CIR | AIKEN SC  29803-6649 |  | 29803 |
| 2295 | >D'ARCY K HODGERT | 104-144 CONWAY DR | LONDON ON  N6E 3N3 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2296 | MS. JANICE LEE KENDALL | 335 BRAE GLEN RD SW | CALGARY AB  T2W 1B6 |  | 0 |
| 2297 | WAYNE C GUERRA<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 208 EVANGELINE DR | MANDEVILLE LA          70471 | 70471 |
| 2298 | GREGG LAWRENCE WYNNE | PO BOX 432 | KETCHUM  ID 83340-0418 |  | 83340 |
| 2299 | GREGORY C YASUTAKE INH IRA<br>BENE OF S YASUTAKE | CHARLES SCHWAB & CO INC CUST | 3734 PIN OAK DRIVE | STOW OH               44224 | 44224 |
| 2300 | AARON RICHARDSON | 9401 HURSTBOURNE CROSSINGS DR | APT 149 | LOUISVILLE KY  40299-7390 | 40299 |
| 2301 | CHRIS D LLOYD | 3708 ROCK BAY DR | LOUISVILLE  KY  40245 |  | 40245 |
| 2302 | CHAD R OVERSKEI & | MELANIE OVERSKEI JTWROS | 7015 TERRACEVIEW LN N | MAPLE GROVE MN  55311-2109 | 55311 |
| 2303 | IAN K MEDINA | 14239 LAKEVIEW PARK RD | WINTER GARDEN FL  34787-0093 |  | 34787 |
| 2304 | JIM A HAFER | 1852 SPLIT MOUNTAIN | CANYON LAKE TX  78133-5979 |  | 78133 |
| 2305 | VIOLETA DINAUER | 5124 67TH STREET | SAN DIEGO CA  92115-1616 |  | 92115 |
| 2306 | JOHN WAGG | 153 E 32ND ST #2J | NEW YORK NY  10016-6029 |  | 10016 |
| 2307 | RAJESH KRISHNAMURTHY | 1070 MERCEDES AVE APT 8 | LOS ALTOS CA  94022-1150 |  | 94022 |
| 2308 | MORRIS HEIDER | 1501 SW 16TH ST | BOCA RATON          FL 33486 |  | 33486 |
| 2309 | MATTHEW NGUYEN | ROSEANN PELUSO NGUYEN | ADDRESS ON FILE WITH KCC |  |  |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2310 | CHRISTOPHER MADDEN | 118 W BELLE TERRE AVE | LINDENHURST      NY 11757-6433 |  | 11757 |
| 2311 | NFS/FMTC SEP IRA<br>FBO MR ALAN HILLEL | ALAN HILLEL | 2355 BEACH ST | BELLMORE      NY 11710 | 11710 |
| 2312 | EDWARD J MANSFIELD | 7 PIN OAK DR | NEW EGYPT      NJ 08533-2702 |  | 8533 |
| 2313 | CHRIS KULIKOWSKI | 2770 ASHTON LN | SEVIERVILLE TN 37876 |  | 37876 |
| 2314 | KELLIE MARIE MITCHELL RESP INDIV<br>FBO JACOB MARSHAL MITCHELL ESA | TD AMERITRADE CLEARING CUSTODIAN | 8910 WINCHESTER ST | ANCHORAGE AK 99507 | 99507 |
| 2315 | JAMES M ITELL & | JOHN P ITELL JT TEN | 211 CHIEFTAN LN | BOONSBORO MD 21713-2654 | 21713 |
| 2316 | JAMES REHMANN | 2644 BROOKSTONE LOOP | ANCHORAGE AK 99515 |  | 99515 |
| 2317 | EQUITY TRUST COMPANY TRUSTEE OF | FBO: DAVID G VISSER IRA | 6403 SHORTLAND DR. | DALLAS      TX 75248 | 75248 |
| 2318 | HSA BANK<br>AS CUSTODIAN | FBO GLENN MILLER | W297N3226 WOODRIDGE CIR | PEWAUKEE WI 53072-3218 | 53072 |
| 2319 | STACEY HOFFMAN | 142 NORTH PRAIRIE AVENUE | BLOOMINGDALE IL 60108-1151 |  | 60108 |
| 2320 | MELISSA KENYON | 6 CACTUS STREET | PINE HAVEN WY 82721-9765 |  | 82721 |
| 2321 | GIDEON G BARNETT IRA | TD AMERITRADE CLEARING CUSTODIAN | 1631 SYLVESTER ROAD | LAKELAND FL 33803-3539 | 33803 |
| 2322 | AVINASH ZUMBAR LOTKE<br>21-20  BLOCK 179 | LOMPANG ROAD | SINGAPORE  670179 | SINGAPORE | 0 |
| 2323 | FMT CO CUST IRA ROLLOVER | FBO GREGORY THOMAS WALSH | 67 DANIELS ST | FRANKLIN      MA 02038-1105 | 2038 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2324 | FMT CO CUST IRA ROLLOVER | FBO GARY FALLON | 7 DELANEY CT | BRIDGEWATER        NJ 08807-5568 | 8807 |
| 2325 | FMTC CUSTODIAN - IRA BDA | NSPS BRUCE ELDEN HOERGER | 3215 E ASHMAN ST | MIDLAND        MI 48642-4007 | 48642 |
| 2326 | JULIA DELENE O'DELL CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6184 267TH COURT | WYOMING MN        55092 | 55092 |
| 2327 | JONATHAN GENDEL & | DEBORAH A GENDEL JT TEN | 2012 STRATFORD RD | MISSION HILLS KS        66208 | 66208 |
| 2328 | DONALD SABOL JR | 3076 NORTH EVERGREEN CIRCLE | BOYNTON BEACH FL 33426 |  | 33426 |
| 2329 | JAMES W FINGER IRA TD AMERITRADE | CLEARING  CUSTODIAN | 2126B COUNTY ROAD 3000 N | RANTOUL  IL  61866-9557 | 61866 |
| 2330 | KIRAGORIYAMATHA RAJAMANICKAM | 3375 SPRING HILL PKWY SE APT 724 | SMYRNA  GA  30080-6847 |  | 30080 |
| 2331 | HARSHAD D PATEL & MAYA H PATEL JT | TEN | 2301 FULTON DR | GARLAND  TX  75044-7431 | 75044 |
| 2332 | RONALD D. ANDERSON & | MARGARET B. ANDERSON JT TEN | 4912 BROWNSTONE DR NE | ROCKFORD  MI  49341-7780 | 49341 |
| 2333 | MATTHEW JOSEPH SOKOLOFF | 505 N STATE ST APT 2305 | CHICAGO  IL  60654-4907 |  | 60654 |
| 2334 | CARROLL BURLESON SUMRALL III CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8215 HUMMINGBIRD DR | YPSILANTI MI        48197 | 48197 |
| 2335 | CATHERINE ANN CURPHY | TRAD IRA VFTC AS CUSTODIAN | 111 DRYKE RD SPC 44 | SEQUIM WA  98382-7229 | 98382 |
| 2336 | MR ROBERT DAVID STUMBUR | 49 BEVERLY AVE | SPRUCE GROVE AB  T7X 1H7 |  | 0 |
| 2337 | MR MITCHELL BRENT FOX | 35718 TIMBERLANE DR | ABBOTSFORD BC  V3G 1G3 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2338 | MR. ADAM TOUZEL | 51 CH BOUGAINVILLE | SAINT-GEORGES-DE-MALBAIE QC | G0C 2X0 | 0 |
| 2339 | MR. LANCE D BROWNING | 66 FIELDSTONE WAY | SYLVAN LAKE AB  T4S 0C3 |  | 0 |
| 2340 | FULMANS HOLDINGS ONTARIO LTD | 21 SUGARPINE CRT LOT 24 | BRAMPTON ON  L6R 1X6 |  | 0 |
| 2341 | BILL HURST | 2706 B BLUFFVIEW DR | GREENVILLE   NC  27834-7748 |  | 27834 |
| 2342 | JAMES R DEROSE  & | ANTOINETTE S DEROSE JT WROS | 28542 GUINIVERE WAY | BONITA SPRINGS FL  34135-8650 | 34135 |
| 2343 | SANJEEV KOTA | 105 BELLA TERRA | LONGVIEW     TX  75605-8386 |  | 75605 |
| 2344 | SABINE FELTES-EDELMAN | IRA E*TRADE CUSTODIAN | 221 ASHWOOD COURT | HOWELL NJ  07731-3090 | 7731 |
| 2345 | DENNIS O SHAY | 300 CARLSBAD VILLAGE DRIVE | SUITE 108A #260 | CARLSBAD CA  92008-2990 | 92008 |
| 2346 | DONALD SESTERHENN | 3410 RAYMOND COURT | MOUNT PLEASANT WI 53405 |  | 53405 |
| 2347 | DEBRA SECREST | 8606 KALLISON ARBOR | SAN ANTONIO         TX 78254 |  | 78254 |
| 2348 | FMTC TTEE<br>TEXTRON SAVINGS PLAN | FBO THOMAS GROSSNICKLE | 10088 SW EAGLE RD | AUGUSTA          KS 67010-7908 | 67010 |
| 2349 | PATRICIA A MARSCHNER ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 320 ROYER RD | NEW BLOOMFIELD  PA  17068 | 17068 |
| 2350 | MICHAEL W. O'BOYLE | 4806 103RD STREET | LUBBOCK TX  79424 |  | 79424 |
| 2351 | ROSALYNN WHITE | 1808-777 CARDERO ST | VANCOUVER BC  V6G 2G4 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2352 | JEFFREY A VANAS | 481 DIVISION ST | EASTLAKE MI 49626 |  | 49626 |
| 2353 | SABINE FELTES-EDELMAN | 221 ASHWOOD COURT | HOWELL NJ 07731-3090 |  | 7731 |
| 2354 | BILL MILLER | 3475 SUGAR CREEK RD | LIMA OH 45807-8507 |  | 45807 |
| 2355 | KRISTINE RAMIREZ | 442 MULQUEENEY ST | LIVERMORE CA 94550 |  | 94550 |
| 2356 | FMT CO CUST IRA ROLLOVER | FBO JEFFREY A CLOTHIER | PO BOX 546 | FLORENCE        KY 41022-0546 | 41022 |
| 2357 | DR JEAN ALERTE | 441 MARCUS GARVEY BLVD | BROOKLYN        NY 11216 |  | 11216 |
| 2358 | MICHAEL JOEHREN | 472 TOVAR DRIVE | SAN JOSE CA 95123-4907 |  | 95123 |
| 2359 | ROBERT L SINGEL | 8310 CLAY ST APT 311 | WESTMINSTER CO 80031-4211 |  | 80031 |
| 2360 | SETH POLLOCK | 3833 LEW WALLACE DR | CLOVIS         NM 88101-2720 |  | 88101 |
| 2361 | ALBERT H HORN IRA | TD AMERITRADE CLEARING CUSTODIAN | PO BOX 43 | PETERSBURG IL 62675 | 62675 |
| 2362 | JOSEPH P GARLIPP | 1200 PACIFIC COAST HWY APT 104 | HUNTINGTN BCH CA 92648-4850 |  | 92648 |
| 2363 | VICTORIA KARAMANCI ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 99 GORGE RD APT 1709 | EDGEWATER NJ 07020-1724 | 7020 |
| 2364 | KEVIN R GRIFFIN | 1325 HOWARD AVE | BLDG 710 | BURLINGAME CA 94010-4212 | 94010 |
| 2365 | FMTC CUSTODIAN - ROTH IRA | FBO YULIANG LIU | 7060 STALLION DR | EDWARDSVILLE      IL 62025-3014 | 62025 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2366 | FMTC CUSTODIAN - ROTH IRA | FBO BERNADETTE M BODE | 12 WINFIELD TER | WAPPINGERS FL     NY 12590-5900 | 12590 |
| 2367 | PATRICK A MAGILL | 8570 LOTT RD | MARENGO OH  43334-9300 |  | 43334 |
| 2368 | LEIGH S GOODSON | TOD WILLIAM ARTHUR GOODSON III | 444 HUNTER RD | RIDGEWOOD        NJ 07450 | 7450 |
| 2369 | AMANDA PURCELL ROTH IRA | JPMS LLC CUST. | 351 SILBERHORN DR | FOLSOM CA  95630-6850 | 95630 |
| 2370 | MS. DEBORAH CROOKS | 211 RANDOLPH RD APT 111 | EAST YORK ON  M4G 4H1 |  | 0 |
| 2371 | JOHN W HUFFMAN | 22 OVERBROOK DR | SAINT LOUIS MO 63124-1457 |  | 0 |
| 2372 | ROGER J LUNSFORD & | TERESA K. LUNSFORD JT TEN | 12508 HAMMOCK POINTE CIR | CLERMONT FL           34711 | 34711 |
| 2373 | MR SCOTT DEMAS | 9706 83 AVE | PEACE RIVER AB  T8S 1A4 |  | 0 |
| 2374 | MS. MELANIE S KINSLEY | 5495 EDGEWATER DR | MANOTICK ON  K4M 1B4 |  | 0 |
| 2375 | NANCY BAZADONA CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11 POPLAR CIR | PEEKSKILL NY          10566 | 10566 |
| 2376 | AIMEE JOHNSON | ROTH IRA VFTC AS CUSTODIAN | 30 AMARILLO DR | HOUMA LA  70360-7286 | 70360 |
| 2377 | JAMES A WHITE & | SUSAN R WHITE JTWROS | 2990 OAK BLVD. | WHITELAND IN  46184 | 46184 |
| 2378 | FMT CO CUST IRA | FBO CLEVELAND J DODGE | 194 SPRINGVILLE ROAD | HAMPTON BAYS       NY 11946-3064 | 11946 |
| 2379 | ZACHARIAH A PEACOCK | 2108 CARLTON DR | NEW ALBANY           IN 47150 |  | 47150 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2380 | JASON V DARTER | 735 VIRGINIA LN | ARDMORE          OK 73401 |  | 73401 |
| 2381 | WILLIAM C DELOACH | N2725 WALDEN LN | LAKE GENEVA WI  53147-3440 |  | 53147 |
| 2382 | WALTER ALLAN FORREST | 225 MILLWRIGHT DR | NASHUA          NH 03063-5001 |  | 3063 |
| 2383 | MARK FINKELSTEIN | 8 HIGGINS FARM RD | STOCKTON          NJ 08559-1024 |  | 8559 |
| 2384 | FMTC CUSTODIAN - ROTH IRA | FBO THOMAS RHODES | 1505 DUNLAP CT | DIXON          CA 95620-4208 | 95620 |
| 2385 | RONALD T SIEBENTHALER | 3766 RIEHLE RD | CINCINNATI OH  45247-5011 |  | 45247 |
| 2386 | SOLEYMAN SHAMASH & | SAEID SHAMASH JT TEN | 83-59 ABINGDON RD | KW GARDNES  NY  11415-1713 | 11415 |
| 2387 | KYLE R WILHELM & | ALINDA J WILHELM JT TEN | 728 N BEVERLY LN | ARLINGTON HEIGHTS IL 60004 | 60004 |
| 2388 | STIFEL CONSULTING SERVICES | 501 N BROADWAY | SAINT LOUIS MO  63102-2188 |  | 63102 |
| 2389 | BRIAN GOSNELL | 381 PARK AVE | GRAYSLAKE IL  60030-2340 |  | 60030 |
| 2390 | AARON DUBLIN | 47 THORSEN RD | HANCOCK  ME  04640 |  | 4640 |
| 2391 | BRAD ALAN SEVERSON | 981 MAGEE RD | SEWICKLEY  PA  15143 |  | 15143 |
| 2392 | FRANK M DELFINO JR CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2077 west 9th street | 2nd floor BROOKLYN NY          11223 | 11223 |
| 2393 | >MR PANKAJ DESAI | 531 GARDENVIEW SQ | PICKERING ON  L1V 4R7 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2394 | JONATHAN MASTERS | 104 BARCLAY DR | NUTLEY      NJ  07110-3907 |  | 7110 |
| 2395 | JAMES C HOWARD | 2300 BILL OWENS PARKWAY | APARTMENT 724 | LONGVIEW TX  75604-3055 | 75604 |
| 2396 | KEVIN J GOODMAN<br>CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1852 CENTRAL PLACE SO. | E-47<br>KENT WA            98030 | 98030 |
| 2397 | SAMUEL P RICCARDI ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 7818 79TH ST | GLENDALE  NY  11385-7436 | 11385 |
| 2398 | ROBERT CURT STIER & DEBORA ANN | POOLE JT TEN | 5081 WASHINGTON ST W | CROSS LANES  WV 25313-1526 | 25313 |
| 2399 | JIAQI HUANG | ROTH IRA VFTC AS CUSTODIAN | 6311 29TH AVE S | SEATTLE WA  98108-3718 | 98108 |
| 2400 | DENNIS ASCHE ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 1140 270TH ST | EAGLE GROVE  IA  50533-8116 | 50533 |
| 2401 | FMTC CUSTODIAN - ROTH IRA | FBO CATHERINE E NUNES | 3 HIGHVIEW AVE | BEDFORD         MA 01730-1578 | 1730 |
| 2402 | Nordea Danmark Fihal af Nordea Bank | Attn: Jesus Semano Biames | Helgeshoej Alle 33 | DK íÇô 2630 Taastrup   Denmark | 0 |
| 2403 | ANANTA PAINE | 30 WINDELIN DR | HENRIETTA  NY  14467-8918 |  | 14467 |
| 2404 | TRACY ALLEN MOTE | 2909 A NE 103RD LOOP | VANCOUVER  WA  98662 |  | 98662 |
| 2405 | JOHN A MCNELIS | 255 CARTERET AVE | CARTERET NJ  07008-2151 |  | 7008 |
| 2406 | ROBIN PITZER | 105 NORTHOAK DR | 1141 N. LOOP 1604 E. #105-618 | SAN ANTONIO TX  78232-1209 | 78232 |
| 2407 | SRIHARI R DUGGIRALA | 4025 TOBIANO TRL | CUMMING GA  30040-1392 |  | 30040 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2408 | SUMAIYA R CHOWDHURY | 123 DEMURRAGE WAY | FOLSOM CA  95630-8123 |  | 95630 |
| 2409 | BRADLEY G KILE | 1377 DOGWOOD RD | BREMEN IN  46506-8602 |  | 46506 |
| 2410 | REBECCA L RAY | 1178 OLD MOUNT VERNON RD | BETHPAGE TN  37022-8265 |  | 37022 |
| 2411 | TOM W IGNATIEFF | IRA E*TRADE CUSTODIAN | 674 RAMBLETON DR | VACAVILLE CA  95688-9247 | 95688 |
| 2412 | TONY R BOUCHARD | 109 NORTH BEND RD | ELLSWORTH ME  04605-2402 |  | 4605 |
| 2413 | VANDANA PATEL & | ATUL PATEL JTWROS | 21339 VILLAGE GREEN CIR | GERMANTOWN MD  20876-6961 | 20876 |
| 2414 | THOMAS C WILLIAMS | 9146 BARRICK ST #103 | FAIRFAX VA  22031-1935 |  | 22031 |
| 2415 | ZHENHAI  LI | 508 DUSTIN DR | COLUMBIA MO  65203-9169 |  | 65203 |
| 2416 | CHRISTOPHER WARNER | 9 BEAVER TRACK DR | GREER SC  29651-2803 |  | 29651 |
| 2417 | AMRUTA S PARICHARAK | 6093 NW 170TH AVE | N/A | PORTLAND OR  97229-7114 | 97229 |
| 2418 | BERNARD & JUDITH KRISTAL TRUS UAD 12/28/1993 | BERNARD KRISTAL & | JUDITH A KRISTAL TTEES | 12326 N GOLF DR MEQUON WI  53092-2447 | 53092 |
| 2419 | JEFFREY J ROBERTS | 4100 MORCO LN | SAGINAW MI  48604-9766 |  | 48604 |
| 2420 | JULIE C PAULSON | 108 MORNING DEW | CIBOLO          TX 78108 |  | 78108 |
| 2421 | USAA FEDERAL SAVINGS BANK IRA ROLLOVER | FBO JOHN F DONOVAN | 24 SUMMERHILL LN | CHESTERFIELD        MO 63017 | 63017 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2422 | CLINTON J SIPLES | MICHELLE M SIPLES | 6445 MUSTANG VLY | CIBOLO          TX 78108 | 78108 |
| 2423 | ARUN VIRICK | 1512 FOXBOROUGH LN | PLANO          TX 75093 |  | 75093 |
| 2424 | TOAN VAN PHAM | 1309 GIBBS CT | BEL AIR          MD 21014 |  | 21014 |
| 2425 | KAITLIN JENNIFER GODDARD | 7800 E LINCOLN DR UNIT 1081 | SCOTTSDALE          AZ 85250-7931 |  | 85250 |
| 2426 | JAMAL ZARRINKAMARI | SOLMAZ FARZANEHMOMTAZ | 1324 S WINCHESTER BLVD APT 92 | SAN JOSE          CA 95128-4324 | 95128 |
| 2427 | YOGESH R PATEL | ANANTA Y PATEL | 11 WARTON PL | GARDEN CITY          NY 11530-3033 | 11530 |
| 2428 | RUOYI GAO | 3195 MORNING WAY | LA JOLLA          CA 92037-1915 |  | 92037 |
| 2429 | ANDREAS G KAMBOURIS | 30 EAST 71ST STREET | APT 5B | NEW YORK          NY 10021-4956 | 10021 |
| 2430 | DANIEL KOZINA | 770 N ELDRIDGE PKWY APT 340 | HOUSTON          TX 77079-4538 |  | 77079 |
| 2431 | MARJORIE D MANNIX | 2 CLAPP BROOK RD | NORWELL          MA 02061-1256 |  | 2061 |
| 2432 | GEORGIA SLATER | 103B BROWN STREET EXT | WEAVERVILLE          NC 28787-9141 |  | 28787 |
| 2433 | JERRY MOONSAMMY | ANGELA MOONSAMMY | 15 RACHEL LN | MONROE TWP          NJ 08831-4056 | 8831 |
| 2434 | NEHA SHILPI | 83 ROOSEVELT DR | WOOD RIDGE          NJ 07075-2500 |  | 7075 |
| 2435 | REGINALD GERNE STANTON | 17 STARLIGHT DR | MORRISTOWN          NJ 07960-2524 |  | 7960 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2436 | BOLONG CAO | 7022 CUNNINGHAM DR | NEW ALBANY        OH 43054-9063 |  | 43054 |
| 2437 | IFEOMA UCHE | 34133 PARK LN | LEESBURG        FL 34788-3511 |  | 34788 |
| 2438 | SHEILA G SOLEIMANI | MASSOUD SOLEIMANI | 14720 S SEMINOLE DR | OLATHE        KS 66062-4751 | 66062 |
| 2439 | BALKARAN SINGH | PARMJIT KAUR | 16656 S LIND RD | OLATHE        KS 66062-7870 | 66062 |
| 2440 | NFS/FMTC IRA | FBO MYRNA M GARDON | 3 LAMBORN AVE | CONGERS        NY 10920 | 10920 |
| 2441 | NFS/FMTC SEP IRA | FBO MICHAEL E ERNST | 1985 MORNINGVIEW DR | HOFFMAN EST        IL 60192 | 60192 |
| 2442 | USAA FEDERAL SAVINGS BANK TRADITIONAL IRA | FBO STEVEN D BAUM | 109 S STONEHENGE DR | TUCSON        AZ 85748 | 85748 |
| 2443 | USAA FEDERAL SAVINGS BANK ROTH IRA | FBO ANDREW W BOSCHERT | 4674 TOWN CENTER PKWY APT 363 | JACKSONVILLE        FL 32246 | 32246 |
| 2444 | DUNDEE LTD | 13808 CAMDEN AVE | OMAHA        NE 68164-6096 |  | 68164 |
| 2445 | JASON T GITKIN KATHLEEN GITKIN TTEE | THE GITKIN REVOCABLE FAMILY TR | U/A 2/25/03 | 4252 E LOMA VISTA ST GILBERT        AZ 85295-7767 | 85295 |
| 2446 | BERT LARKIN MURPHY TTEE CAROLYN L MURPHY TTEE | BERT & CAROLYN MURPHY LIV TRU | U/A 04/23/2002 | 4418 E ECHO LN GLENDALE        AZ 85302-6606 | 85302 |
| 2447 | JENNIFER HOFFMANN | 32 RIVERDALE AVE | MONMOUTH BCH        NJ 07750-1449 |  | 7750 |
| 2448 | TERRI WATSON | 48248 TINA LN | AMHERST        OH 44001-9667 |  | 44001 |
| 2449 | STAVROS PAVLIDES | TALIA ROSE FORBES | 6000 PARADISE PL | TAMARAC        FL 33321-4162 | 33321 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2450 | JASON T HARRIS | 304 W TOUHY AVE APT 33 | PARK RIDGE        IL 60068-4250 | | 60068 |
| 2451 | CRAIG HARVEY BANKS | 1829 DOVER COURT | DOUGLASVILLE       GA 30135-7800 | | 30135 |
| 2452 | ENRIQUE DOMINGO PEREIRA | 126 E 19TH ST | HIALEAH        FL 33010-2720 | | 33010 |
| 2453 | ALBERT MCCULLEN | 4 BRODZIAK RD | DENVILLE NJ 07834 | | 7834 |
| 2454 | VISWA PRAKASH MANTENA & | SWARNA GADIRAJU JT TEN | 8 JERRICK CT | MT LAUREL NJ 08054 | 8054 |
| 2455 | RAGAVENDER MAILWAR IRA | TD AMERITRADE CLEARING CUSTODIAN | 10815 N FIELDGROVE DR | DUNLAP IL 61525-9472 | 61525 |
| 2456 | DEWIE ISON & | DANA JEAN ISON JT TEN | 7526 HIGHWAY 172 | WEST LIBERTY  KY 41472 | 41472 |
| 2457 | THOMAS YEH | 5 ELM LN | MANALAPAN NJ 07726 | | 7726 |
| 2458 | ROMEO GUMARANG | 2712 SLIDE CANYON AVE | NORTH LAS VEGAS  NV 89081 | | 89081 |
| 2459 | SHERYL LYNN GRIMES IRA | TD AMERITRADE CLEARING CUSTODIAN | 4401 SWANDALE AVE | LAS VEGAS NV 89121 | 89121 |
| 2460 | GREGORY D HAWKINS | 4607 HAMBURG ST | LAS VEGAS  NV 89147-6010 | | 89147 |
| 2461 | LUIS E TRUJILLO | 281 ALLENWOOD DR | LAUDERDALE BY THE SEA FL 33308-543 | | 33308 |
| 2462 | JUNE BURKE | PO BOX 168 | HARRINGTON  ME 04643-0168 | | 4643 |
| 2463 | ROBERT T OGDEN | 5911 OLD CAPITOL TRL | WILMINGTON  DE 19808-4836 | | 19808 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2464 | ROGER W SIMPKINS JR | 4572 FIRETHORNE DR | MURRELLS INLET SC 29576-6377 |  | 29576 |
| 2465 | MICHAEL STASKOWIAK | 2023 DENBURY DR | DUNDALK MD 21222 |  | 21222 |
| 2466 | CLIFFORD J PLEASANT ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 9875 CREEKSIDE WAY | STREETSBORO OH 44241-6521 | 44241 |
| 2467 | CALEB DUBLIN | 85 MILBRIDGE RD | CHERRYFIELD ME 04622 |  | 4622 |
| 2468 | JOSEPH P ERICKSEN ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 836 SANDUSKY ST | CONNEAUT OH 44030 | 44030 |
| 2469 | MARK S DOHERTY | 3152 BYRON RD | GREEN COVE SPRINGS FL 32043 |  | 32043 |
| 2470 | JEROME DONLEY | 21 SHAWNEE DR | GREENSBURG PA 15601 |  | 15601 |
| 2471 | CLOYD C COX TOD | 3168 E 2930 S | SAINT GEORGE UT 84790-1366 |  | 84790 |
| 2472 | CONSTANCE J CALLAWAY IRA TD AMERITRADE CLEARING CUSTODIAN | PALM AIRE | 6999 W COUNTRY CLUB DR N APT 122 | SARASOTA FL 34243-3509 | 34243 |
| 2473 | EUGENE ALFONSO TOD | PO BOX 1339 | KILAUEA HI 96754 |  | 96754 |
| 2474 | ROBERT BERGS AND PATRICIA BERGS TRUS | U/A 05/14/1997 | 1955 CHESAPEAKE RDG | FORT WALTON BEACH FL 32547 | 32547 |
| 2475 | LAURA RHEA BOUDREAUX ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 1 FREEPORT CIR | HOUMA LA 70360 | 70360 |
| 2476 | MUBASHER FINANCIAL SERVICES DIFC | CUSTOMER OMNIBUS ACCOUNT | UNIT 303 LEVEL 3 LIBERTY HOUSE DIFC | DUBAI         AE | 0 |
| 2477 | DAVID G VISSER | 6403 SHORTLAND DR. | DALLAS        TX 75248 |  | 75248 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2478 | THEODORE E HALL | 866 E SHERRI DRIVE | GILBERT        AZ 85296 |  | 85296 |
| 2479 | MR KARL G WYCKLENDT OR MRS CLAIRE M WYCKLENDT | SURVIVORSHIP MARITAL PROPERTY | 4485 N WOODBURN ST | SHOREWOOD WI 53211-1554 | 53211 |
| 2480 | FMT CO CUST IRA | FBO STEPHEN A COLE | 1206 S ANDERSON ST | ELWOOD         IN 46036-2823 | 46036 |
| 2481 | FMT CO CUST IRA ROLLOVER | FBO MARK C ARNOLD | 101 MONTGOMERY ST | FALLS CITY       OR 97344-9756 | 97344 |
| 2482 | FMT CO CUST IRA ROLLOVER | FBO RAMAN M PATEL | 18802 N FRIO RIVER CIR | CYPRESS        TX 77433-4023 | 77433 |
| 2483 | FMT CO CUST IRA ROLLOVER | FBO PETER BEANE | 6127 PARKSIDE MEADOW DR | TAMPA         FL 33625-5760 | 33625 |
| 2484 | FMTC CUSTODIAN - ROTH IRA | FBO BRIAN FRIEDENTHAL | 269 N TITMUS DR | MASTIC         NY 11950-1523 | 11950 |
| 2485 | FMT CO CUST IRA ROLLOVER | FBO MARK KALWINSKI | 4037 JOHNSON AV | HAMMOND         IN 46327-1236 | 46327 |
| 2486 | FMT CO CUST IRA | FBO KAMALAJA MODALI | 1014 THORNDALE DR | LANSDALE        PA 19446-4424 | 19446 |
| 2487 | FMT CO CUST IRA | FBO MELISSA R FRY | 478 UTE JUNCTION CIR | DURANGO         CO 81303-6894 | 81303 |
| 2488 | UNION BANK CUST ROTH IRA | FBO BETTY JEAN WILKINSON | 1633 DIAMOND ST | SAN FRANCISCO         CA 94131 | 94131 |
| 2489 | DAVID L HALPERN | 92 CARPENTER ST APT 2 | PROVIDENCE        RI 02903-3025 |  | 2903 |
| 2490 | RHONDA RENAE WALSH LITTLETON | 2514 WYNDEN MEADOW LN | CONROE         TX 77304-3098 |  | 77304 |
| 2491 | AMINE H KIDANE | HANETZA G MEHRETEAB | 1386 ROYAL OAK DR | LEWIS CENTER       OH 43035-8760 | 43035 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2492 | SILVANA PENAVIC | 3 THREE POND RD | SMITHTOWN        NY 11787-1830 |  | 11787 |
| 2493 | FMT CO CUST IRA ROLLOVER | FBO BELDON KEITH SCOTT | 18050 SW PHEASANT LN | ALOHA        OR 97003-3728 | 97003 |
| 2494 | FMTC CUSTODIAN - ROTH IRA | FBO MING WEI | 8 WOODS LN | CRANSTON        RI 02921-5201 | 2921 |
| 2495 | FMT CO CUST IRA ROLLOVER | FBO GARY MOORE | 7422 GUINEVERE DR | SUGAR LAND        TX 77479-6186 | 77479 |
| 2496 | FMT CO CUST IRA ROLLOVER | FBO RHONDA KENNY | 137 S VERDE DR | ONTARIO        OR 97914-2030 | 97914 |
| 2497 | FMT CO CUST IRA ROLLOVER | FBO LAWRENCE H WHITE JR | 90 FRED MALLETT RD | CARRIERE        MS 39426-7504 | 39426 |
| 2498 | FMTC TTEE<br>TEXTRON SAVINGS PLAN | FBO GILBERT HERNANDEZ III | 1010 N RIDGE RD | APT 1624<br>WICHITA        KS 67212-6076 | 67212 |
| 2499 | FMT CO CUST IRA | FBO DAVID A SOVDE | 218 MAPLE RIDGE RD | BLYTHEWOOD        SC 29016-8392 | 29016 |
| 2500 | DR ROBERT SILVERMAN<br>DR RANDI LEAVITT | JT TEN/WROS | 1716 SOMERSET ST | DRESHER PA 19025-1315 | 19025 |
| 2501 | KARL J CALDWELL TTEE<br>KARL J CALDWELL REVOC TRUST | U/A DTD 12/11/2003 | 510 E ROSE HILL | MARSHALL MO 65340-3450 | 65340 |
| 2502 | MICHAEL ROCCO<br>ANN ROCCO | JT TEN/WROS | 166 SILVERLEAF LN | WEST YARMOUTH MA 02673-5531 | 2673 |
| 2503 | MORRIS NATHAN SYMSON TTEE<br>MORRIS N SYMSON REVOCABLE TRU | U/A 8/30/17 | FBO MORRIS SYMSON | 4621 WHITE OAK AVE<br>ENCINO        CA 91316-3832 | 91316 |
| 2504 | FMT CO CUST IRA ROLLOVER | FBO THOMAS EDWARD MONTGOMERY | 7413 HIDDENCREEK DR | DALLAS        TX 75252-6325 | 75252 |
| 2505 | FMTC TTEE        QC 401(K) PLAN | FBO SUSHEEL YADAGIRI | 18741 CAMINITO PASADERO | UNIT 100        SAN DIEGO        CA 92128-6140 | 92128 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2506 | FMTC TTEE<br>SABA 401(K) | FBO S DENDUKURIVENKATA | 20875 VALLEY GREEN DR. | APT. 114<br>CUPERTINO        CA 95014-1732 | 95014 |
| 2507 | LEON L UFTRING | 36189 CHRIS DRIVE | CRYSTAL LAKES  MO 64024 | | 64024 |
| 2508 | HONGYING MO | 91 HOLLY RD | ISELIN NJ  08830 | | 8830 |
| 2509 | RANDAL S HARRIS & ANGELA H | NEWMAN-HARRIS JT TEN | 2301 SUMMERSET CIR | FLORENCE  KY  410428220 | 41042 |
| 2510 | BRIAN ERIC SHORES ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 15132 FRENCH DR N | HUGO  MN  55038 | 55038 |
| 2511 | ALLEN MOORHEAD JR & | LILLIAN MOORHEAD JT TEN | PO BOX 2234 | BAYTOWN  TX  77522-2234 | 77522 |
| 2512 | BRETT T HEALEY | 416 NEW FREEDOM RD | BERLIN  NJ  08009-9514 | | 8009 |
| 2513 | ALBERT G. MAR | 7623 W VISTA WAY | SACRAMENTO  CA  95831 | | 95831 |
| 2514 | ALFREDO RAMON RIVERA | PO BOX 8725 | BAYAMON  PR  00960 | | 960 |
| 2515 | JYOTHI PURAM & CHANDRA Y SEKHARUDU | JT TEN | 4191 AUTUMN CREEK DR | SPRINGFIELD  OH  45504-5108 | 45504 |
| 2516 | CORAZON AGCAOILI | 1026 BEXTON ST | CHARLOTTE  NC  28273-4983 | | 28273 |
| 2517 | PETER C MCFADDEN & CATHERINE A | MCFADDEN JT TEN | 7 KETTLE HOLE RD | MANORVILLE  NY  11949-2850 | 11949 |
| 2518 | THANH CHAU | 8500 LITTLE RIVER TPKE | ANNANDALE  VA  22003-3601 | | 22003 |
| 2519 | JOHN D. ANKERPONT | 1860 GAYLORD ST | APT B | DENVER  CO  80206-1211 | 80206 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
|   | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2520 | NISHEBA NICOLE BENSON | 336 COUNSELORS WAY APT 105 | FORT MILL SC 29708-8653 | | 29708 |
| 2521 | WILLIAM LIDE JR | 206 MOCKSVILLE AVE | APT 4 | SALISBURY NC 28144-3347 | 28144 |
| 2522 | WILLIAM HEAGERTY BENEFICIARY IRA OF JOAN HEAGERTY IRA TD | AMERITRADE CLEARING CUSTODIAN | 12 W TOWNSHIP LINE RD | NORRISTOWN PA 19401-1559 | 19401 |
| 2523 | IHAB MOHAMED ELSAMAHI ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 10327 EMERALD ROCK DR | OAKTON VA 22124-2705 | 22124 |
| 2524 | YOONSUNG JUNG ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 14711 E RED BAYBERRY CT | CYPRESS TX 77433-5413 | 77433 |
| 2525 | THOMAS JAMES HORA | 13355 N HIGHWAY 183 APT 933 | AUSTIN TX 78750-7125 | | 78750 |
| 2526 | ELLIOT SHAPIRO ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 16 LAKE LOUISE RD | MORGANVILLE NJ 07751-1349 | 7751 |
| 2527 | JASON DUNTON | 118 WENMOUNT CT | GREENWOOD SC 29646-7566 | | 29646 |
| 2528 | JOHN DODGE MENTHEN IRA TD | AMERITRADE CLEARING CUSTODIAN | 958 RAMBLEWOOD DR | EAST LANSING MI 48823-1399 | 48823 |
| 2529 | SUMERU PRADHAN | 111 W 4TH ST | GORDON NE 69343-1258 | | 69343 |
| 2530 | TROY BROWN | 317 GRANVILLE AVE | BELLWOOD IL 60104-1309 | | 60104 |
| 2531 | ERICA M FISHER-MAINA | 1070 JOYNER ST | NORFOLK VA 23513-1836 | | 23513 |
| 2532 | JAMES DEFINE & JEANENE DEFINE JT | TEN | 6720 E ROLAND ST | MESA AZ 85215-4349 | 85215 |
| 2533 | SALEEM MAHMOOD & | YASMEEN FATIMA JT TEN | 38288 COLUMBINE PL | NEWARK CA 94560-4625 | 94560 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2534 | CHAU KIM CHIEM | TOD | 1980 LAFAYETTE STREET | SAN GABRIEL  CA  91776 | 91776 |
| 2535 | DERYL L LONG & | CATHERINE WITHROW LONG JT TEN | 5213 GIVENS RD | LASCASSAS  TN  37085-4713 | 37085 |
| 2536 | SID M HENRY JR & | FRANCES I HENRY JT TEN | 4158 BEAVER BROOK LN | DALLAS  TX  75229-5350 | 75229 |
| 2537 | MILTON A LUE | 255 MILLER AVE | BROOKLYN  NY  11207-3105 |  | 11207 |
| 2538 | PATRICK J LOVERDE IRA SEP | TD AMERITRADE CLEARING CUSTODIAN | 3242 WINDSOR AVE | TOMS RIVER  NJ  08753 | 8753 |
| 2539 | LENORE WILSON | 1495 W FLORIDA ST | BEAUMONT  TX  77705-4808 |  | 77705 |
| 2540 | MADHAVA WALPOLA | TOD | 115 AVAS LOOP | CHAPEL HILL  NC  27516-4387 | 27516 |
| 2541 | AIPING LU PRIVETT | 6478 N SAN GABRIEL BLVD | SAN GABRIEL CA 91775-1630 |  | 0 |
| 2542 | CATHERINE MARY FORBES | 1 VEERINGS CRES | TWIN WATERS QLD 4564 | AUSTRALIA | 0 |
| 2543 | JAMIE LEE SMITH | 20412 82ND AVENUE CT E | SPANAWAY WA 98387 |  | 98387 |
| 2544 | PRISCILLA BAER CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 150 E 93RD ST APT 5F | NEW YORK NY          10128 | 10128 |
| 2545 | DAVID LEVITT CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2321 MELLOW CT | BALTIMORE MD          21201 | 21201 |
| 2546 | MOTY KAMENEZKY & | DENA KAMENEZKY JT TEN | 2700 GEARTNER ROAD | BALTIMORE MD          21209 | 21209 |
| 2547 | DONALD A EWING CHARLES SCHWAB & CO INC CUST | SEP-IRA | 262 NW 43RD | SEATTLE WA          98107 | 98107 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2548 | MARIANN DENISE ISOLA CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5313 SANDBURG DR | SACRAMENTO CA 95819 | 95819 |
| 2549 | ARKADY ZHOROV & | GALINA ZHOROV JT TEN | 127 JOE PYE LN | BANNER ELK NC          28604 | 28604 |
| 2550 | JOEL DEAN BERWICK | 740 RUBY RANCH DR | GRAND JUNCTION CO 81505 |  | 81505 |
| 2551 | ANIL KUMAR JAIN          CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4403 BERKSHIRE RD | ROYAL OAK MI          48073 | 48073 |
| 2552 | FRANK HANS SCHULMEISTER CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 969 N READING RD | BLOOMFIELD TOWNSHIP MI 48304 | 48304 |
| 2553 | SON HONG NGUYEN | 10680 BRUNS DR | TUSTIN CA          92782 |  | 92782 |
| 2554 | WILLIAM ANTHONY LANZA | 82 ALLSTON RD | NEWINGTON CT 06111 |  | 6111 |
| 2555 | DOROTHY ALSTON JONES | 3211 DENTON DRIVE | AUGUSTA GA          30906 |  | 30906 |
| 2556 | H HARVEY-HORN & C HORN TTEE HORN REVOCABLE TRUST | U/A DTD 04/29/1994 | 299 BELVUE | LOS GATOS CA          95032 | 95032 |
| 2557 | YANHONG SONG | 10809 CALLANISH PARK DR | AUSTIN TX  78750-3577 |  | 78750 |
| 2558 | SUSAN M VON MECHOW | 247 WASHINGTON AVE | PHOENIXVILLE PA  19460-3716 |  | 19460 |
| 2559 | RONALD  BRUCE WILLIAMS | PO BOX 22898 | HOT SPRINGS AR  71903-2898 |  | 71903 |
| 2560 | THOMAS J STRICKLAND | ROTH IRA VFTC AS CUSTODIAN | 3116 W MARLIN AVE | TAMPA FL  33611-3706 | 33611 |
| 2561 | RICHARD WILLIAM GUIDISH | TRAD IRA VFTC AS CUSTODIAN | 1003 DAKOTA CIR | NAPERVILLE IL  60563-9301 | 60563 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2562 | LANCE MCDAYTER | 95 WESLEY ST | ETOBICOKE ON  M8Y 2W8 |  | 0 |
| 2563 | MR. ALAN S CREE | 543 SHERBROOKE ST | PETERBOROUGH ON  K9J 2P4 |  | 0 |
| 2564 | MR. JAMES NJOROGE KIMANI | 3077 VICTORIA HEIGHTS CRES | GLOUCESTER ON  K1T 3M7 |  | 0 |
| 2565 | STEPHEN E BANKOFF  & MARILYN L BANKOFF JT WROS | 15324 LAKES OF DELRAY BLVD | APT 202 | DELRAY BEACH  FL  33484-4369 | 33484 |
| 2566 | LAM KIN-HIN | 312 WHISKER ST | LONDON ON  N5X 4L4 |  | 0 |
| 2567 | FERHAT AIT CHERIF | 8119 3RD AVE APT 2F | BROOKLYN NY 11209 |  | 11209 |
| 2568 | CHRISTOPHER JAY WARD CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5846 DICKINSON TRAIL | HAMILTON OH          45011 | 45011 |
| 2569 | DOUGLAS L SMITH & | ANNI GITTIG SMITH JT TEN | 1120 N. VIA TRANQUILA | WASHINGTON UT          84780 | 84780 |
| 2570 | BEVERLY JANE RAYMAN & PHILLIP J RAYMAN | DESIGNATED BENE PLAN/TOD | 400 SULPHUR BANK DR LOT 148 | CLEARLAKE OAKS CA 95423 | 95423 |
| 2571 | JAMES PETER DELONGCHAMP | 5723 OAKMONT DR. | BANNING CA          92220 |  | 92220 |
| 2572 | JOANNE BELL HALL | DESIGNATED BENE PLAN/TOD | 9210 BRUNSON RD | PENSACOLA FL          32514 | 32514 |
| 2573 | CHRISTINE LYNN DESSANTI | 3707 SW POMPANO RD | DUNNELLON FL 34431 |  | 34431 |
| 2574 | PHILLIP J RAYMAN          CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 400 SULPHUR BANK DR LOT 148 | CLEARLAKE OAKS CA 95423 | 95423 |
| 2575 | PHILLIP J RAYMAN & BEVERLY JANE RAYMAN | DESIGNATED BENE PLAN/TOD | 400 SULPHUR BANK DR LOT 148 | CLEARLAKE OAKS CA 95423 | 95423 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2576 | CHARLES C TRUAX<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1783 ARROYO VISTA WAY | EL DORADO HILLS CA 95762 | 95762 |
| 2577 | DEBRA DIANE YATES<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4480 COLUMBIA 7 | EMERSON AR          71740 | 71740 |
| 2578 | RON CASEY TTEE<br>RON CASEY REVOCABLE TRUST | U/A DTD 09/12/2008 * | 3387 LAKE ELLEN | NEWCASTLE OK          73065 | 73065 |
| 2579 | CHARLES ALAN TELESE<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | ADDRESS ON FILE WITH KCC |  |  |
| 2580 | CHARLES SCHWAB TRUST BANK TTEE<br>NEXANS USA INC 401K RET SVGS P | FBO PAUL FREESE | 41 MISTY MEADOW DR | REINHOLDS PA          17569 | 17569 |
| 2581 | ERS OF TEXAS BOARD OF TTEES TT<br>TEXA$AVER 401K PLAN | FBO YI ZHANG | 6741 PONCHA PASS | AUSTIN TX          78749 | 78749 |
| 2582 | STIFEL CONSULTING SERVICES | 501 N BROADWAY | SAINT LOUIS MO 63102-2131 |  | 63102 |
| 2583 | SURESH T PURATHATTIL TOD | 120 MAGEE CT | EAST BRUNSWICK NJ 08816-5801 |  | 8816 |
| 2584 | WILLIAM J PARRY | 410 VETERANS AVE | BOWLING GREEN KY 42104-7453 |  | 42104 |
| 2585 | GLENN U GOLDSMITH | 5312 TERRACE DR | NEW WINDSOR NY 12553-8484 |  | 12553 |
| 2586 | RICHARD M REESER | ROTH IRA VFTC AS CUSTODIAN | 685 MERAMEC VIEW DR | EUREKA MO 63025-3717 | 63025 |
| 2587 | LI LU IRA | JPMS LLC CUST. | 16065 55TH AVE N | PLYMOUTH MN 55446-3769 | 55446 |
| 2588 | PATRICK J RYAN TOD | 8301 RIDGE BLVD APT 5H | BROOKLYN NY 11209-4346 |  | 11209 |
| 2589 | JEFFREY HOANG | 520 CAMPBELL AVE | SAN FRANCISCO CA 94134-2204 |  | 94134 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2590 | CARLOS A MARTINEZ GOMEZ | 17303 CURRAWONG CT | CYPRESS TX  77433-6729 | | 77433 |
| 2591 | TIM SEELEY | 216 FLORIDA AVE | AMSTERDAM NY  12010-5415 | | 12010 |
| 2592 | MARDEN M BRINTON | 11814 KAMAN CT | GRANADA HILLS CA  91344-2114 | | 91344 |
| 2593 | ROBERT E FLAMM & | FREDERIQUE A BARBIER JTWROS | 31-31 32ND ST | ASTORIA NY  11106-2532 | 11106 |
| 2594 | STEVEN M HERNANDEZ | 16159 CHASE ST | NORTH HILLS CA  91343-6202 | | 91343 |
| 2595 | VALERIE E ARMSTEAD | 725 KINGS HWY | MOORESTOWN NJ  08057-2621 | | 8057 |
| 2596 | JONATHAN MEYER<br>ROTH IRA E*TRADE CUSTODIAN | 21021 N 56TH ST | 1006 | PHOENIX AZ  85054-5566 | 85054 |
| 2597 | CARLY CHARALAMBOU | 576 WASHINGTON ST APT 1 | BROOKLINE MA  02446-4552 | | 2446 |
| 2598 | WILLIAM N STRAWBRIDGE | 11 GRACEFUL ELM CT | THE WOODLANDS TX  77381 | | 77381 |
| 2599 | DONALD ZUK C/F<br>KARLIE GRACE MICHELLE LEONARD | UNDER CA UTMA | 22023 GOLD CANYON DRIVE | SANTA CLARITA CA  91360 | 91360 |
| 2600 | JOHN TODD | 3586 WISHBONE WAY | ENCINITAS CA  92024-7282 | | 92024 |
| 2601 | KEITH M WILLIAMS | 830 W 104TH ST | LOS ANGELES CA  90044-4408 | | 90044 |
| 2602 | ROSS E GASKIN          55** | 36 EDINBURGH RD | KITCHENER ON  N2B 1M5 | | 0 |
| 2603 | PATRICK N FOOTE | 96 RIVERVIEW RD | ALLISTON ON  L9R 1R7 | | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2604 | RONALD J HEINZ (IRA) | WFCS AS CUSTODIAN | 8114 HEINZ RD | NEW DOUGLAS  IL  62074 | 62074 |
| 2605 | JOHN H HOLDSWORTH | & AMANDA M HOLDSWORTH JT WROS | 8942 E CAROL WAY | SCOTTSDALE  AZ  85260-5002 | 85260 |
| 2606 | KIRSTEN L O'BRIEN (ROTH IRA) | WFCS AS CUSTODIAN | 4 LARABEE LANE | WINFIELD WV  25213-9785 | 25213 |
| 2607 | JEFFERY SCOTT PARKER | 910-40 OLD MILL RD | OAKVILLE ON  L6J 7W2 |  | 0 |
| 2608 | >MR GARTH JOHNSON | 75 BEER CRES | AJAX ON  L1S 0A3 |  | 0 |
| 2609 | MEGAN WIGHTMAN | 403-8117 114 AVE NW | EDMONTON AB  T5B 0C1 |  | 0 |
| 2610 | MR JING SHENG YU | 192 STERLING AVE | WINNIPEG MB  R2M 2R7 |  | 0 |
| 2611 | MRS SHARON MA | 3638 MCKAY DR | RICHMOND BC  V6X 3R7 |  | 0 |
| 2612 | MEY CHEA | 12610 GILBERT-BARBIER AVE | MONTREAL QC  H1E 4A3 |  | 0 |
| 2613 | MR NICHOLAS LATTA | 6 PALISADES ST | BLACKFALDS AB  T4M 0G9 |  | 0 |
| 2614 | FMT CO CUST IRA ROLLOVER | FBO ELIZABETH SWARTOUT | 25611 FOREST BOULEVARD LN | WYOMING          MN 55092-9615 | 55092 |
| 2615 | AHMAD M ABUKWEIK | 19203 ROSEGARDEN ST. | ROSEVILLE  MI  48066 |  | 48066 |
| 2616 | SHELLY J HOLDREAD | 13739 COUNTY ROAD 12 | MIDDLEBURY         IN 46540-9514 |  | 46540 |
| 2617 | MRS DEBRA HERMANN | 69-46213 HAK'WELES RD | CHILLIWACK BC  V4Z 0C6 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2618 | ALAN N GORAN REV LIVING TRUST UAD 08/07/2006 | ALAN N GORAN TTEE | 2030 S OCEAN DR 2007 | HALLANDALE BEACH FL  33009 | 33009 |
| 2619 | JENNIFER JOHNSTON JR | 7139 N MCKENNA AVE | PORTLAND OR  97203-5127 |  | 97203 |
| 2620 | KIRT ALEXANDER | 2950 NE 201ST TER APT E110 | AVENTURA        FL 33180-2092 |  | 33180 |
| 2621 | GEORGE P MCILRATH | 511 W ROLLING SAGE WAY | SARATOGA SPGS      UT 84045-5371 |  | 84045 |
| 2622 | JAMAN TRIPOLI | 4105 FAWN LILY DR | WAKE FOREST NC  27587-3955 |  | 27587 |
| 2623 | GLORIA L DIAZ | 6650 MCKINLEY | COTTRELLVILLE MI  48039-1122 |  | 48039 |
| 2624 | FMT CO CUST IRA ROLLOVER | FBO HEIDI RICHARDS | 6430 VILLAGE PARK DR APT 104 | W BLOOMFIELD        MI 48322-2160 | 48322 |
| 2625 | FMT CO CUST IRA | FBO TAMI S COLE | 1206 S ANDERSON ST | ELWOOD            IN 46036-2823 | 46036 |
| 2626 | VINEET PANDEY | 2023 COUNTRYHAVEN CT | ENCINITAS CA  92024-3101 |  | 92024 |
| 2627 | CRUCITO BARCENAS | 486 S FM 2360 | RIO GRANDE CITY  TX 78582-9322 |  | 78582 |
| 2628 | JIM E FORNER | 806 PROMENADE LN | MOUNT AIRY MD  21771-4001 |  | 21771 |
| 2629 | SIMS DEAN | 302 W 34TH STREET | LUMBERTON        NC 28358-2809 |  | 28358 |
| 2630 | ZACHARY BENESCH | 213 CANTERBURY CT | MIDLOTHIAN        TX 76065-1418 |  | 76065 |
| 2631 | MR. STEPHEN SZOSTAK | 280 WOODFIELD RD SW | CALGARY AB  T2W 3V9 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2632 | SHIBU JACOB CHACKO<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 776 N 11TH AVE | ADDISON IL          60101 | 60101 |
| 2633 | JAMES JOHN HANLON | PO BOX 36 | GANADO  AZ  86505-0036 |  | 86505 |
| 2634 | PEGGY SIEGEL LOFLIN IRA | TD AMERITRADE CLEARING CUSTODIAN | 5612 LAKE SHORE DR | KNOXVILLE  TN  37920 | 37920 |
| 2635 | FMTC TTEE<br>CISCO 401(K) PLAN | FBO EITAN BEN-NUN | 1454 TEAL DR | SUNNYVALE        CA 94087-3730 | 94087 |
| 2636 | ANTHONY LOFFREDO | 16 VANESSA LN | RINGWOOD          NJ 07456 |  | 7456 |
| 2637 | WADE GRAUNKE | 21W315 SUNNYSIDE DR | ITASCA          IL 60143 |  | 60143 |
| 2638 | JORGE ORTIZ &<br>NEISA WALKER JT TEN | EST DE SAN FERNANDO | E3 CALLE 6 | CAROLINA  PR  00985-5217 | 985 |
| 2639 | CHRISTOPHER M BEYERS ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 4206 GRAND AVE S | MINNEAPOLIS  MN  55409-1912 | 55409 |
| 2640 | SINTIAT TE | 1189 MOUNTAIN QUAIL CIRCLE | SAN JOSE CA 95120-4155 |  | 95120 |
| 2641 | MR CHASE SHYMKIW | 22811 GILBERT DR | MAPLE RIDGE BC  V4R 0G4 |  | 0 |
| 2642 | NICHOLAS A KOLES C/F | JACQUELINE A KOLES UTMA/NJ | 140 KENT ROAD | TENAFLY NJ  07670-2306 | 7670 |
| 2643 | STEVEN PAUL PAVLINEC<br>JONATHAN PAVLINEC | JAN & KATRINA PAVLINEC | CHRISTOPHER JAN PAVLINEC | 1161 SE 22ND AVE POMPANO BEACH      FL 33062-7045 | 33062 |
| 2644 | LILIAN ASIKIN | PO BOX 492411 | LOS ANGELES  CA  90049-8411 |  | 90049 |
| 2645 | FMT CO CUST IRA | FBO ROHAN K KAPADIA | 9002 FINE ROBE DR | INDIAN TRAIL        NC 28079-5540 | 28079 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2646 | SCOTT A HOLMES II | 5247 ADOBE DR | PITTSBURGH        PA 15236-2837 |  | 15236 |
| 2647 | NFS/FMTC IRA | FBO JAMES GOODSON | 1340 WASHINGTON BLVD UNIT 425 | STAMFORD         CT 06902 | 6902 |
| 2648 | TAYLOR R LYONS | IRA E*TRADE CUSTODIAN | 2920 TALBERT CT | FINKSBURG MD  21048-1948 | 21048 |
| 2649 | WILLIAM ERROLL ASHBY CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6240 MEADOW RUN CT | NORCROSS GA          30092 | 30092 |
| 2650 | PHILIP KUGLE & SUZANNE KUGLE JT | TEN | 1759 OAKLEY DR | DOVER  PA  17315-3847 | 17315 |
| 2651 | JOSEPH J THARANIYIL | 144 CABIN TRAIL CRES | STOUFFVILLE ON  L4A 0S7 |  | 0 |
| 2652 | PTC CUST SEP IRA FBO | SHERI R HERSOM | 1070 50TH ST  12C | WEST DES MOINES IA  50266 | 50266 |
| 2653 | ADETUTU BELLO | 2076 MARGARET ST. | SAINT PAUL MN  55119-3924 |  | 55119 |
| 2654 | CURT DAWSON | 231 S SHORE DR | TOMS RIVER  NJ  08753 |  | 8753 |
| 2655 | FRANK CAPORASO MARY ELIZABETH CAPORASO | JT TEN/WROS | 82 IU WILLETS ROAD | OLD WESTBURY NY  11568-1521 | 11568 |
| 2656 | NOEIL LUTHER | 4524 GLIMMER LN | TURLOCK  CA  95382 |  | 95382 |
| 2657 | KENNETH GOETZ IRA | TD AMERITRADE CLEARING CUSTODIAN | 1610 CHICKASAW LAKE RD | ARDMORE  OK  73401 | 73401 |
| 2658 | FURMAN B KEITH JR | 701 WALT JOHNSON RD | LILLINGTON  NC  27546 |  | 27546 |
| 2659 | THOMAS DOMINICK SICILIANO JR CHARLES SCHWAB & CO INC CUST | TDS MANAGEMENT INC. | 22138 SONOMA PL | CHATSWORTH CA 91311 | 91311 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2660 | NORTHERN TRUST COMPANY TTEE RR DONNELLEY SAVINGS PLAN | FBO WADE GREEN | 134 N 450 W | HYRUM UT 84319-1077 | 84319 |
| 2661 | MICHAEL JOHNSON JR | ROTH IRA VFTC AS CUSTODIAN | 30 AMARILLO DR | HOUMA LA  70360-7286 | 70360 |
| 2662 | DUSTIN A DIKEMAN & | DAEMON A DIKEMAN JTWROS | 4411 WHITE AVE | BALTIMORE MD  21206-2818 | 21206 |
| 2663 | MRS KATHIE SMITH | 830 L'ETANG RD | STURGEON FALLS ON  P2B 2K7 |  | 0 |
| 2664 | DERRICK C CARSON & | NATALYA  CARSON JTWROS | 1110 SAINT ANDREWS DR | DISCOVERY BAY CA  94505-9295 | 94505 |
| 2665 | ARIS DREKE | 23223 ORCHARD AVE | CARSON CA  90745-4631 |  | 90745 |
| 2666 | FMT CO CUST IRA | FBO RICK LEACH | 114 DUPONT DR | MC DONALD          PA 15057-2190 | 15057 |
| 2667 | TOMY JOHN | 13618 DUHART RD | GERMANTOWN  MD  20874-1453 |  | 20874 |
| 2668 | DAVOUD SHAMASH & NAZITA AMINPOUR JT TEN | TOD | 51 ARLEIGH RD | GREAT NECK  NY  11021 | 11021 |
| 2669 | CHARLES D EDELMAN | ROTH IRA E*TRADE CUSTODIAN | 221 ASHWOOD COURT | HOWELL NJ  07731-3090 | 7731 |
| 2670 | FMT CO CUST IRA ROLLOVER | FBO NGHIEP TAN LAM | 5337 SPECTACULAR BID DR | WESLEY CHAPEL     FL 33544-1579 | 33544 |
| 2671 | FMT CO CUST IRA | FBO TIMOTHY J TOWER | 4 COTTAGE FARMS RD | CAPE ELIZ          ME 04107 | 4107 |
| 2672 | WILLIAM Y LEE AMY C LEE TTEE | 1989 LEE LIVING TRUST | U/A 3/8/89 | 6516 TIMBERVIEW DR SAN JOSE          CA 95120-4533 | 95120 |
| 2673 | HARRY R SEYMOUR | TOD | 845 BURNHAM ST | EAST HARTFORD CT  06108 | 6108 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2674 | DON CRAWFORD IRA TD AMERITRADE | CLEARING  CUSTODIAN | 3541 GENEVA HWY | MANITOU BEACH  MI  49253-9120 | 49253 |
| 2675 | DEREK H HOGUE | 202 STEEPLE CHASE DR | LAFAYETTE        LA 70506-5063 |  | 70506 |
| 2676 | JOSH POSEY | 6680 VAN GORDON CT | ARVADA          CO 80004-2440 |  | 80004 |
| 2677 | VOYA INSTITUTIONAL TRUST CO TT CITY OF LA BOARD DEF COMP PLAN | FBO JEFFREY J MARCIANO | 629 AZURE HILLS DR | SIMI VALLEY CA            93065 | 93065 |
| 2678 | STATE STREET BANK & TR CO UPS 401(K) SAVINGS PLAN | FBO MIGUEL HENRIQUES | 120 STRAWTOWN RD | WEST NYACK  NY  10994 | 10994 |
| 2679 | ROSEMARIE O PAZOLA ROTH IRA TD AMERITRADE CLEARING  CUSTODIAN | 219 N WALNUT ST UNIT I | SUITE I | BENSENVILLE IL  60106-1977 | 60106 |
| 2680 | ANNE MARIE GAVOTTO & TIMOTHY JOHN GAVOTTO | JT TEN WROS | 8943 COLLETT AVE | NORTH HILLS CA  91343-3009 | 91343 |
| 2681 | CHARLES W ACOSTA | 1961 N C ST. 6817 | OXNARD CA  93031-4102 |  | 93031 |
| 2682 | MS LANG TRAN | 17 KLONDIKE TRAIL | BRAMPTON ON  L6R 3M2 |  | 0 |
| 2683 | ANTHONY D DE SILVA | 113 VALENTINE PL APT 971 | ITHACA NY              14850 |  | 14850 |
| 2684 | MOMOH ROGERS | 28 WINDING WOOD DR APT 3A | SAYREVILLE        NJ 08872-2715 |  | 8872 |
| 2685 | KATIE TING FANG ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 11105 LOWER AZUSA RD APT E | EL MONTE  CA  91731 | 91731 |
| 2686 | RYAN FOLEY | 861 SEBRING AVE | BOUND BROOK NJ 08805-1512 |  | 8805 |
| 2687 | JOSEPH DIANGELO TOD | 2710 BRIDGET | ROCHESTER HILLS  MI  48307 |  | 48307 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2688 | PHILIP CROW TOD | 5725 TEMBROOKE WAY | BARGERSVILLE IN 46106 |  | 46106 |
| 2689 | JONATHAN S COMITZ | 87 SCENICVIEW DR | DALLAS PA 18612 |  | 18612 |
| 2690 | RAJENDER CHILKEPALLI | 1046 W HUNTINGTON DR APT 3 | ARCADIA CA 91007 |  | 91007 |
| 2691 | WILLIAM N AUTH SR & | HAZEL G AUTH TEN COM | 11604 HOPKINS LN | SMITHSBURG MD 21783 | 21783 |
| 2692 | AVERN LES MURRAY III | 6025 JEFFREYS GROVE SCHOOL RD | RALEIGH NC 27612 |  | 27612 |
| 2693 | ROBERT VIOLA | 5273 HEWITT PKWY | LEWISTON NY 14092-1945 |  | 14092 |
| 2694 | FMT CO CUST IRA | FBO DAVID A STROBEL | 8406 STANDING FIELD CT | CYPRESS          TX 77433-3542 | 77433 |
| 2695 | FPT CO CUST HSA FBO LUIS E BRUM | 9020 SOUTHWESTERN BLVD | APT 2202 | DALLAS          TX 75214-1535 | 75214 |
| 2696 | FMTC CUSTODIAN - ROTH IRA | FBO BECHARA SAID TOHME | PO BOX 1897 | TROY          MI 48099-1897 | 48099 |
| 2697 | FMTC CUSTODIAN - ROTH IRA | FBO KUN HAN SHEN | 8228 JO ELLEN DR | FISHERS          IN 46038-5296 | 46038 |
| 2698 | FMT CO CUST IRA ROLLOVER FBO ERIC HENDRIX | 5604 KIPLING PARKWAY | APT 108 | ARVADA          CO 80002-2168 | 80002 |
| 2699 | FMTC TTEE NTCA SAVINGS PLAN | FBO LYLE HOLYOAK | 33 W 4TH S | DUBOIS          ID 83423-0000 | 83423 |
| 2700 | FMT CO CUST IRA ROLLOVER | FBO BRUCE W WIGHAMAN | 580 GLENWOOD DR | VALPARAISO          IN 46385-8877 | 46385 |
| 2701 | GORDON L FUNG PEGGY FUNG | JT TEN/WROS | 1837 10 TH AVENUE | SAN FRANCISCO CA 94122-4601 | 94122 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2702 | ANNE D MITCHELL | 2005 GREY FALCON CIR SW | VERO BEACH      FL 32962-8616 |  | 32962 |
| 2703 | MYUNG W HAN | 6002 MORGANWOOD SQ | HILLIARD      OH 43026-7175 |  | 43026 |
| 2704 | PRABHJIT HANJRAH | 9508 CRISSWELL DR | ELK GROVE      CA 95624-6054 |  | 95624 |
| 2705 | POUL STRANGE | 34 BERKSHIRE DR | PRINCETON JCT      NJ 08550-1232 |  | 8550 |
| 2706 | KELLY N HO | 70 IVYWOOD | IRVINE      CA 92618-3999 |  | 92618 |
| 2707 | VIJAYAPANDIA UNNIKRISHNAN | 385 RIVER OAKS PKWY APT 5105 | SAN JOSE      CA 95134-3642 |  | 95134 |
| 2708 | NICHOLAS PARISE | 109 ALICIA ST | OLD FORGE      PA 18518-1975 |  | 18518 |
| 2709 | ANDREW V GIDDINGS | 2220 MATTHEWS ST SE | HUNTSVILLE      AL 35801 |  | 35801 |
| 2710 | DANIEL A PIETRO | 19 HUNTER LANE | CANTON MA 02021-1731 |  | 2021 |
| 2711 | CHARLES L VINSON & GAIL N VINSON JTWROS | 95158 SUMMERWOODS CIR UNIT | 2001 | FERN BCH FL 32034-5691 | 32034 |
| 2712 | SSBT TTEE      EDISON 401K SAVINGS PLAN | FBO LEONARD BARELA | 1754 255TH ST | LOMITA CA      90717 | 90717 |
| 2713 | BARBARA BLUIETT CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 40 HIGHLAND MANOR CT | INDIANAPOLIS IN      46228 | 46228 |
| 2714 | GRAHAM B CLINTON IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 500 JEFFERSON AVE UNIT 1021 | REDWOOD CITY CA 94063-1882 | 94063 |
| 2715 | MICHAEL G NIKLAS | ROTH IRA VFTC AS CUSTODIAN | PO BOX 24 | ELLICOTTVILLE NY 14731-0024 | 14731 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2716 | MR. CHRISTOPHER M WATLING | 24 ESGORE DR | NORTH YORK ON  M5M 3R3 | | 0 |
| 2717 | MR. RAKAN JAMAL MOH SHADID | 191 FLODDEN WAY | NEPEAN ON  K2G 7E2 | | 0 |
| 2718 | MISS ELIZABETH LISA MAGGIORE | 46 THIRD ST | ORANGEVILLE ON  L9W 2B1 | | 0 |
| 2719 | A ROBERTSON | 2182 BADER CRES | BURLINGTON ON  L7P 4N5 | | 0 |
| 2720 | PATRICIA A SMITH | IRA E*TRADE CUSTODIAN | 1316 CAPE FEAR NATIONAL | LELAND NC  28451-6477 | 28451 |
| 2721 | MATHIAS A FOWUNG | 5 ROLAND WAY | MILFORD MA  01757-5601 | | 1757 |
| 2722 | ALAN O GUERRERO-PEREZ | 701 VASSAR WAY | IDAHO FALLS ID  83402-3203 | | 83402 |
| 2723 | STEPHANIE M LEMUS        3D** | 25 DUNLOP ST | RED DEER AB  T4R 2H3 | | 0 |
| 2724 | Ustocktrade Securities  Inc. | 275 Grove Street Suite 2400 | Newton MA | 02466 United States of America | 0 |
| 2725 | CHARLES E WAUGHTEL R/O IRA E*TRADE CUSTODIAN | 725 LEE CIRCLE | B8 | JOHNSON CITY NY  13790 | 13790 |
| 2726 | ROSS E GASKIN        55** | 36 EDINBURGH RD | KITCHENER ON  N2B 1M5 | | 0 |
| 2727 | PETER ARMENIA IRA TD AMERITRADE CLEARING  CUSTODIAN | 201 W109 ST | 3E | NEW YORK  NY 10025 | 10025 |
| 2728 | PAUL KAYSER | 1853 S OPFER LENTZ RD | ELMORE  OH 43416-9789 | | 43416 |
| 2729 | KAREN HORN | 2020 SCHOETTLER VALLEY DR | CHESTERFIELD  MO 63017-7648 | | 63017 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2730 | MELVIN BIRD | 807 N. MAIN | WICHITA  KS  67203 |  | 67203 |
| 2731 | ANDRES G PFEFFERKORN & | AMBER PB PFEFFERKORN JT TEN | 6630 SW 63RD CT | SOUTH MIAMI  FL  33143-3333 | 33143 |
| 2732 | MARSHALL GJEBRE ROTH IRA TD AMERITRA | INC CUSTODIAN | 5600 MAPLE ST | HOBART  IN  46342 | 46342 |
| 2733 | WILLIAM REMMER | 3526 OAK CLIFF DR | FALLBROOK  CA  92028-9411 |  | 92028 |
| 2734 | TERENCE BACUITA | 5103 S FERN CT | CHANDLER AZ 85248 |  | 85248 |
| 2735 | ERICK LUCERA                 CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | ADDRESS ON FILE WITH KCC |  |  |
| 2736 | CRAIG LANE COLLYER | 331 NE 17TH STREET | CAPE CORAL FL 33909 |  | 33909 |
| 2737 | WILFRED J RADLER | 65 STAMFORD AVE | PROVIDENCE  RI  02907-3735 |  | 2907 |
| 2738 | PATRICK A CUNNINGHAM | 9903 ONTARIO LN | DALLAS  TX  75220 |  | 75220 |
| 2739 | SAMANTHA STARR HUNTER ROLLOVER IRA TD AMERITRADE CLEARING  CUSTODIAN | 93 KINGSLAND AVE. | 3F | BROOKLYN  NY  11222 | 11222 |
| 2740 | ORLANDO ABAD | 716 N. VENTURA RD | OXNARD | CA              93030 | 93030 |
| 2741 | MARC J BAUMGARTNER | SEP IRA E*TRADE CUSTODIAN | 20796 NORBERT WEBER LN | ROGERS MN  55374-4746 | 55374 |
| 2742 | CARTER B KNOPKE | 11593 LA COLINA RD | SAN DIEGO CA  92131-1431 |  | 92131 |
| 2743 | MR JEREMY R BROOKS | 14 TRAIL BLVD | SPRINGWATER ON  L9X 0S6 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2744 | MR MARK JEREBIC | 221 HARPE WAY | FORT MCMURRAY AB  T9K 2K8 |  | 0 |
| 2745 | PENNY M STRICKLAND | 141 WALTON CIR | PARIS TN  38242-9400 |  | 38242 |
| 2746 | ALLEN T HUNT | 7600 157TH ST W APT 300 | APPLE VALLEY      MN 55124-9182 |  | 55124 |
| 2747 | FMTC CUSTODIAN - ROTH IRA | FBO KI SUN YOO | 4612 DEMBY DR | FAIRFAX      VA 22032-1707 | 22032 |
| 2748 | FMT CO CUST IRA ROLLOVER | FBO SCOTT R HABERER | 19814 HOPPERS CREEK DR | KATY      TX 77449-6627 | 77449 |
| 2749 | JOSEPH C ZELLER | 1127 REGIMENT DR NW | ACWORTH      GA 30101 |  | 30101 |
| 2750 | WILLIAM KENDALL STAVELY | PO BOX 811 | SALLISAW  OK  74955 |  | 74955 |
| 2751 | RUTH HILTON | 2412 RED OAK DR | WAYCROSS  GA  31501 |  | 31501 |
| 2752 | FMTC CUSTODIAN - ROTH IRA | FBO SON HAI VO | 4 COBBLESTONE WAY | SHREWSBURY      MA 01545-1568 | 1545 |
| 2753 | MICHAEL H LUCAS | 4421 MALCOLM RD | LOUISVILLE      KY 40216-5452 |  | 40216 |
| 2754 | SEAN DAVID BRINCKERHOFF | 35 HILLANDALE RD | DANBURY      CT 06811-3610 |  | 6811 |
| 2755 | TIANA REID | 9 KNOLLWOOD RD | BLOOMFIELD      CT 06002-3404 |  | 6002 |
| 2756 | SMITHA NAIR | 6 GALLOPING HILL RD | CHERRY HILL NJ  08003-5149 |  | 8003 |
| 2757 | IRA HANTZ ROLLOVER IRA TD AMERITRADE CLEARING  CUSTODIAN | 5200 MEADOWCREEK DR | APT 1025 | DALLAS  TX  75248-4048 | 75248 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2758 | THITIRAT JENJIRATTHITIKARN | 9522 SAPPHIRE HILL LN. | KATY TX          77494 |  | 77494 |
| 2759 | SUZAN ANN GUALANO | 1536 BONAVENTURE DRIVE | NAPERVILLE IL 60563 |  | 60563 |
| 2760 | SELENE VIRIDIANA TELLEZ | ROTH IRA VFTC AS CUSTODIAN | 621 LIME AVE | LONG BEACH CA 90802-1538 | 90802 |
| 2761 | CLIFFORD D LYON | 4253 S OLYMPUS VIEW DR | SALT LAKE CTY      UT 84124-3247 |  | 84124 |
| 2762 | FMTC CUSTODIAN - ROTH IRA | FBO WILLIE SANDERS JR | 1908 YARBROUGH PL NW | ALBUQUERQUE          NM 87120-6228 | 87120 |
| 2763 | RAO S DONTHAMSETTY CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 609 GOLDENROD DR | BOLINGBROOK IL          60440 | 60440 |
| 2764 | CAROLYN J BESSLER | IRA E*TRADE CUSTODIAN | 936 IVY LANE | CARY NC  27511-4753 | 27511 |
| 2765 | MR SUGIANTO TJANDRA OR | MRS. JACQUIE TJANDRA | 8 WANITA RD | SCARBOROUGH ON  M1C 3X8 | 0 |
| 2766 | MISS JENNA M GOODHAND | 1832 SEYMOUR CRES | LONDON ON  N6G 5N3 |  | 0 |
| 2767 | FMTC CUSTODIAN - ROTH IRA | FBO JOHNATHEN P STASINAKOS | 2207 N 74TH CT APT 2 | ELMWOOD PARK      IL 60707-2670 | 60707 |
| 2768 | PATRICK NOTO & | SCOTT NOTO TEN COM | 7 WILLOW CT | WALDWICK  NJ  07463 | 7463 |
| 2769 | EDWARD PATRICK TYRRELL | 1040 W WOOSTER ST | BOWLING GREEN  OH  43402 |  | 43402 |
| 2770 | WEI ZHEN IRA | TD AMERITRADE CLEARING CUSTODIAN | 6741 BURNS ST APT 308 | FOREST HILLS  NY  11375 | 11375 |
| 2771 | CUST FPO AGUSTIN HERNANDEZ IRA | FBO AGUSTIN HERNANDEZ | 2745 BAL HARBOR LN | HAYWARD CA 94545-3403 | 94545 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2772 | JOAN ANSKAT | IRA R/O ETRADE CUSTODIAN | 60 PHIPPS AVE | EAST ROCKAWAY NY 11518-1528 | 11518 |
| 2773 | ARTHUR F GUERRERO & | KAREN GUERRERO JTWROS | 1210 MOKAPU BLVD | KAILUA HI 96734-1847 | 96734 |
| 2774 | FMT CO CUST IRA | FBO KEVIN MA | 3715 STRANG AVE | ROSEMEAD        CA 91770-2160 | 91770 |
| 2775 | FMT CO CUST IRA ROLLOVER | FBO PRABHJIT HANJRAH | 9508 CRISSWELL DR | ELK GROVE        CA 95624-6054 | 95624 |
| 2776 | FMT CO CUST IRA ROLLOVER | FBO HUELON LYGHTS JR | 2731 HILL ST | OXNARD        CA 93035-2521 | 93035 |
| 2777 | FMT CO CUST IRA ROLLOVER | FBO LAZARO SUAREZ | 12918 SW 47TH TER | MIAMI        FL 33175-4522 | 33175 |
| 2778 | DARYL BAKKE | 76 17TH AVE | MILTON WA 98354-9703 |  | 98354 |
| 2779 | MICHELLE L KOLES | ROTH IRA E*TRADE CUSTODIAN | 140 KENT ROAD | TENAFLY NJ 07670-2306 | 7670 |
| 2780 | MICHAEL G WALLER        3E** | 336 BIGELOW ST | PORT PERRY ON L9L 1N2 |  | 0 |
| 2781 | HONGKONG AND SHANGHAI BANKING | HSBC-AUS CLIENTS A/C (15/00) | 1 QUEENS ROAD CENTRAL | HONG KONG | 0 |
| 2782 | MR EBEN NORMAN | 203-2280 VINE ST | VANCOUVER BC V6K 3K4 |  | 0 |
| 2783 | STEVEN SOBO | 55 EAGLES NOTCH DR | ENGLEWOOD NJ 07631-5061 |  | 7631 |
| 2784 | JOSEPH E DIVIETRO | 19 WILBUR AVE | AUBURN NY 13021 |  | 13021 |
| 2785 | SHKELZEN KAPIDANI | 9063 E PARADISE DR | SCOTTSDALE AZ 85260-6888 |  | 85260 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2786 | EQUITY TRUST COMPANY TTEE | ROSLYN B HAIN | 526 RUTLAND AVE | TEANECK NJ  07666-2923 | 7666 |
| 2787 | PATRICK PHELAN | 2219 N HOYNE | UNIT 3 | CHICAGO IL  60647-3309 | 60647 |
| 2788 | THOMAS M CALOGERO | 2955 RIDGELAKE #114 | METAIRIE LA  70002-4947 |  | 70002 |
| 2789 | JASON D MULFORD | 510 LAKE SHORE DR. APT. 11 | LAKE PARK FL  33403-3560 |  | 33403 |
| 2790 | JOSEPH MOCA | KAROLINA MOCA | 1482 CAMERON CT | HOFFMAN EST       IL 60010-5602 | 60010 |
| 2791 | LAURA ANN THOMAS | 7806 ROUTE 89 | INTERLAKEN         NY 14847-9642 |  | 14847 |
| 2792 | RAQUEL FOX | 35718 TIMBERLANE DR | ABBOTSFORD BC  V3G 1G3 |  | 0 |
| 2793 | ROSS E GASKIN          55** | 36 EDINBURGH RD | KITCHENER ON  N2B 1M5 |  | 0 |
| 2794 | MARCEL R COULOMBE | 61 7TH ST SE | CHESLEY ON  N0G 1L0 |  | 0 |
| 2795 | WILLIAM WOJEWNIK | COVERDELL ESA | 60 W TERRA COTTA AVE APT 196 | CRYSTAL LAKE IL  60014-3548 | 60014 |
| 2796 | REGINA EASLEY ROTH IRA E*TRADE CUSTODIAN | 10205 WASHINGTONIAN BLVD | APT 244 | GAITHERSBURG MD  20878-8315 | 20878 |
| 2797 | DAVID BERKSTRESSER & ELIZABETH M FALK TR | UA 06-04-1999 | BERKSTRESSER REV TRUST | 3956 E NORA CIR MESA AZ  85215-1078 | 85215 |
| 2798 | M STEVE ANGERS | 440 RTE DU QUAI | DONNACONA QC  G3M 1N4 |  | 0 |
| 2799 | CHRISTOPHER DIRATSOUIAN | 445 COLUMBIA AVE | CLIFFSIDE PARK NJ  07010 |  | 7010 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2800 | CYNTHIA BOWER | PO BOX 1003 | CLAREMORE OK  74018-1003 |  | 74018 |
| 2801 | ALBERT E RICE<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3314 ASBURY GLEN CT | SPRING TX          77386 | 77386 |
| 2802 | DALE DARLING | 91 N PARADISE DR | OREM  UT  84097-4811 |  | 84097 |
| 2803 | DENIS PERISIC | 300 COUNTRY VIEW CT | LAKE MARY  FL  32746-4826 |  | 32746 |
| 2804 | ANAND R DAHARRY | 9135 113TH ST | RICHMOND HILL  NY  11418-3027 |  | 11418 |
| 2805 | MICHAEL J BONANZA | 4595 VERONA ST | VERNON  NY  13476-3841 |  | 13476 |
| 2806 | RONALD K SHELTON | 407N 7TH ST | FORT COBB OK  73038 |  | 73038 |
| 2807 | MEHRAN UMERANI | 509 SAN FELICIA WAY | LOS ALTOS CA 94022-1755 |  | 94022 |
| 2808 | FMT CO CUST IRA | FBO SUZANNE T BELL | 669 BROOKVISTA CT W | WAXAHACHIE       TX 75165-6145 | 75165 |
| 2809 | FMT CO CUST IRA ROLLOVER | FBO MEHLAM BHIWANDIWALA | 4201 CANYONSIDE TRL | AUSTIN          TX 78731-2857 | 78731 |
| 2810 | ANNETTE RICHARDS & GREGORY RICHARDS | JT TEN | 27424 SE EAGLE CREEK RD | ESTACADA  OR  97023-9723 | 97023 |
| 2811 | MONSIEUR MARTIN FRECHETTE | PO BOX 642 | 14 LAC DAVID | CHIBOUGAMAU QC  G8P 0A8 | 0 |
| 2812 | LINDA D VARGO | IRA E*TRADE CUSTODIAN | 4828 MILESTRIP RD | BLASDELL NY  14219-3002 | 14219 |
| 2813 | EVA MARCELA MARTIN | 5030 N MARINE DR APT 2003 | CHICAGO IL          60640 |  | 60640 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2814 | FMT CO CUST IRA ROLLOVER | FBO TODD COX | 1001 BLUE HERON PT | BIRMINGHAM       AL 35242-6891 | 35242 |
| 2815 | GABRIELLE WRBANEK | RICHARD S WRBANEK | ADDRESS ON FILE WITH KCC |  |  |
| 2816 | KEITH ARMSTRONG | 4245 STATE ROUTE 56 N | RISING SUN       IN 47040-9338 |  | 47040 |
| 2817 | ANTHONY M GARDINI CUST | NICOLETTE PAIGE GARDINI UTMA NY | 168 W ISLIP RD | WEST ISLIP       NY 11795-4538 | 11795 |
| 2818 | MICHAEL S PAYNE | PO BOX 3700 | SAN JOSE CA 95156-3700 |  | 95156 |
| 2819 | FMTC CUSTODIAN - ROTH IRA | FBO DEIRDRE MARY KNOWLTON | 101 AUBURN RD | LONDONDERRY       NH 03053-2232 | 3053 |
| 2820 | NORMAN MILLENDER & | MICHELLE MILLENDER JT TEN | 6601 CANTERBURY DR | FRISCO TX 75035 | 75035 |
| 2821 | MARK BUTCHER TOD | 94 N 1800TH ST | FLAT ROCK  IL  62427 |  | 62427 |
| 2822 | PANDURANG K PATIL TALUKA PATAN DISTRICT SATARA | MAHARASHTRA | GUDHE  415112 | INDIA | 0 |
| 2823 | EDWARD J JONNET | -TOD- | 2260 BREEZEWAY DRIVE | MANSFIELD OH  44904-1405 | 44904 |
| 2824 | BELINDA G. WATKINS | 1983 E ARDEN OAKS DR | GERMANTOWN TN 38139 |  | 38139 |
| 2825 | KEVIN SMITH | PO BOX 1021 | BETHANY  OK  73008-1021 |  | 73008 |
| 2826 | LEOPOLDO GARCIA | ROTH IRA E*TRADE CUSTODIAN | 7364 OAK ST | TAYLOR MI  48180-2211 | 48180 |
| 2827 | ABRAHAM E GARCIA | 1623 OAK TREE LN | STOCKTON CA  95209-4581 |  | 95209 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2828 | JEANETTE L GRAHAM | 201 N FLORIDA AVE | COLUMBUS KS  66725-1126 |  | 66725 |
| 2829 | DONALD R BROEDLIN  & | KELLY BROEDLIN JT WROS | 54 CREST RD | NEW PROVIDNCE NJ  07974-2546 | 7974 |
| 2830 | KELLY BROEDLIN | WFCS CUSTODIAN TRAD IRA | 54 CREST RD | NEW PROVIDNCE NJ  07974-2546 | 7974 |
| 2831 | MR. PATRIK PRENGA | 29 OAK ST | TORONTO ON  M5A 0A2 |  | 0 |
| 2832 | BRITTANY SAYLES | 4321 SILVERLEAF DR | YPSILANTI MI          48197 |  | 48197 |
| 2833 | FMTC TTEE<br>CBS 401(K) PLAN | FBO WILLIAM P POPLOVSKI | 3400 DUNRAN RD | BALTIMORE        MD 21222-5946 | 21222 |
| 2834 | HAMID D ZEHDAR | 1981 FANWOOD AVE | LONG BEACH CA  90815-4547 |  | 90815 |
| 2835 | GABRIELLE WRBANEK CUST | BROCK P WRBANEK UTMA CA | ADDRESS ON FILE WITH KCC |  |  |
| 2836 | GABRIELLE WRBANEK CUST | COLE H WRBANEK UTMA CA | ADDRESS ON FILE WITH KCC |  |  |
| 2837 | ANTHONY M GARDINI CUST | AMANDA JOY GARDINI UTMA NY | 168 W ISLIP RD | WEST ISLIP        NY 11795-4538 | 11795 |
| 2838 | BRENT ALEXANDER | 1995 EAST COALTON ROAD | 36-204 | SUPERIOR CO 80027-4419 | 80027 |
| 2839 | DAVID A SIGLER & | NAZMIN SIGLER JTWROS | 4923 VINTAGE GROVE CT | KATY TX  77449-4592 | 77449 |
| 2840 | ARON PRITCHARD | 5870 KAPPA ST | LA MESA  CA  91942-2823 |  | 91942 |
| 2841 | KIRK J MARSHALL        4D** | 709-75 CHAROLAIS BLVD | BRAMPTON ON  L6Y 2R8 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2842 | FRED DILORENZO<br>BARBARA DILORENZO | JT TEN/WROS | 3677 YOSEMITE COURT | NAPLES FL  34116-7301 | 34116 |
| 2843 | FMT CO CUST IRA ROLLOVER | FBO BRENDA L CAMACHO | 1759 OAKWOOD AVE | NEW ULM         MN 56073-2051 | 56073 |
| 2844 | FMT CO CUST IRA ROLLOVER | FBO JALAJ SRIVASTAVA | 15228 KESTRELRISE DR | LITHIA          FL 33547-4834 | 33547 |
| 2845 | RICHARD J FITZSIMMONS | PO BOX 3071 | CHESAPEAKE      VA 23327-3071 |  | 23327 |
| 2846 | MRS CRYSTAL ALBRECHT | 100 EASTMAN CRES | RED DEER AB  T4R 1Y3 |  | 0 |
| 2847 | ANIL DHAWAN &<br>SIMPLE GUJRAL | JT TEN WROS | 92 HAZEL CT | DAYTON  NJ  08810-1312 | 8810 |
| 2848 | GARY L OAKDEN<br>IRA VFTC AS CUSTODIAN | ROTH ACCOUNT | 6 SHIRLEEN DR | HILTON NY  14468-8701 | 14468 |
| 2849 | DANIEL WEITZ | 21150 NE 38TH AVE | APT 1104 | AVENTURA FL  33180-4036 | 33180 |
| 2850 | SHEILA MARIE MCGAREY | 29 CUSTER ST APT 3 | JAMAICA PLAIN MA  02130-3134 |  | 2130 |
| 2851 | THEODORE E VON MECHOW III | 247 WASHINGTON AVE | PHOENIXVILLE PA  19460-3716 |  | 19460 |
| 2852 | MR. WALTER BARTA | 6415 11 AVE NW | EDMONTON AB  T6L 4A1 |  | 0 |
| 2853 | MR. STEVEN TSHAKATUMNA | 688 RUE NOTRE-DAME O APP 310 | MONTREAL QC  H3C 0S5 |  | 0 |
| 2854 | MISS TING TING ZHANG | 10125 109 ST NW UNIT 303 | EDMONTON AB  T5J 3P1 |  | 0 |
| 2855 | MR. GOVERDHAN REDDY BANDA | 2001 118 ST SW | EDMONTON AB  T6W 0E4 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2856 | MS. DARLENE WIERSKI-DEVOE | 1192 MCMULLEN CRES | MILTON ON  L9T 6X1 |  | 0 |
| 2857 | MR. RYBAKOV ETIENNE CHERY | 5184 BOUL COUSINEAU BUREAU 154 | SAINT-HUBERT QC  J3Y 0E1 |  | 0 |
| 2858 | MR. STEVEN MOON LAM YANG | 2651 KITCHENER ST | VANCOUVER BC  V5K 3C9 |  | 0 |
| 2859 | MISS. SHELLEY A KINSMAN | 9490 BALDWIN ST | ASHBURN ON  L0B 1A0 |  | 0 |
| 2860 | MR MARC HUGO N DE RAEVE | 12126 126 ST NW | EDMONTON AB  T5L 0W7 |  | 0 |
| 2861 | MRS. THI THANH HUONG NGUYEN | 149 LONGSHIRE CIR | NEPEAN ON  K2J 4L2 |  | 0 |
| 2862 | STEPHEN E BANKOFF  & MARILYN L BANKOFF JT WROS | 15324 LAKES OF DELRAY BLVD | APT 202 | DELRAY BEACH  FL  33484-4369 | 33484 |
| 2863 | SETH R LEWIS | WFCS CUSTODIAN ROTH IRA | 1453 MARILYN DR | OGDEN        UT 84403-0426 | 84403 |
| 2864 | MR. GATIS KALNINS | 159 HIGHBOURNE RD UNIT 6 | TORONTO ON  M5P 2J8 |  | 0 |
| 2865 | LEROY JENKINS | ROTH IRA VFTC AS CUSTODIAN | 8530 SE 159TH PL | SUMMERFIELD FL  34491-5567 | 34491 |
| 2866 | LIANA D BASCEANU-SARBU TRAD IRA VFTC AS CUSTODIAN | 1945 S OCEAN DR APT 1414 | HALLANDALE BEACH FL | 33009-6086 | 33009 |
| 2867 | CHRISTOPHER J BICKMORE & WENDY SULLIVAN | JT TEN WROS | 1728 STONEHENGE DR | LAFAYETTE  CO 80026-9114 | 80026 |
| 2868 | JACOB VADAKEKALAM & SHINY VADAKEKALAM | JT TEN WROS | ADDRESS ON FILE WITH KCC |  |  |
| 2869 | EVA LOVELADY | ROTH IRA VFTC AS CUSTODIAN | 357 N POST OAK LN APT 310 | HOUSTON TX  77024-5900 | 77024 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2870 | MICHAEL LYNN THORREZ | 716 LAKEVIEW DRIVE | CLARKLAKE MI 49234 |  | 49234 |
| 2871 | ALFRED L MARSH CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 139 HICKORY RIDGE LN | CROSSVILLE TN        38558 | 38558 |
| 2872 | DAYTON C SUMMERS & | CHARMAINE M SUMMERS JT TEN | 270 MIDDLE ROAD | N. CLARENDON VT 05759 | 5759 |
| 2873 | ROGER ALLEN GUINN          CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 856 FM RD. 2210 | BRIDGEPORT TX        76426 | 76426 |
| 2874 | MR CHAD G JONES | 5312 63 ST | PONOKA AB  T4J 1V8 |  | 0 |
| 2875 | LARRY LYNN LASSEN | 3114 KWONESUM CT S | SALEM OR          97306 |  | 97306 |
| 2876 | CHARLES ALAN TELESE & | IRENE T TELESE JT TEN | ADDRESS ON FILE WITH KCC |  |  |
| 2877 | JOHN B JOHNS & | JENNIFER B JOHNS JT TEN | 12261 PEBBLEPOINTE PASS | CARMEL IN          46033 | 46033 |
| 2878 | CHARLES SCHWAB TRUST BANK TTEE IAC/INTERACTIVECORP RET SVGS P | FBO BRETT C JESIONOWSKI | 2835 W 4TH AVE | DENVER CO          80219 | 80219 |
| 2879 | MATTHEW JAMES ZIVICK & DAWN MARIE ZIVICK | DESIGNATED BENE PLAN/TOD | 4119 N KOSTNER AVE | CHICAGO IL          60641 | 60641 |
| 2880 | SRINIVASARAO BONTHU | 73 ISABELLA GARDEN LANE | STOUFFVILLE ON  L4A 0L4 |  | 0 |
| 2881 | LESA G MALECOT | ROTH IRA ETRADE CUSTODIAN | 3433 WELLESLY AVE | SAN DIEGO CA  92122-2338 | 92122 |
| 2882 | ROBERT MARIEN & KIM E MARIEN | JT TEN WROS | 6469 ROYAL OAKLAND PL | INDIANAPOLIS  IN 46236-4826 | 46236 |
| 2883 | SHIAN SIMMS | 308 W 103RD STREET | #3B | NEW YORK NY  10025-4462 | 10025 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2884 | ATHANASIA B LEWIS | 1447 WOLF HUNT DR | COLLIERVILLE TN  38017-8638 |  | 38017 |
| 2885 | WALTER JEFFERSON SPEARS | 20911 MCINTOSH PLACE | LEESBURG VA  20175-6373 |  | 20175 |
| 2886 | LARRY L PIPPIN | 2925 PACHECO ST | SAN FRANCISCO CA  94116-1134 |  | 94116 |
| 2887 | BRAD BARKER | 8607 CORD DRIVE | PASCO WA  99301-7995 |  | 99301 |
| 2888 | JAMES S SIPOS | IRA E*TRADE CUSTODIAN | 8425 AVERY RD | BROADVIEW HTS OH  44147-1653 | 44147 |
| 2889 | MARY J VILLAVICENCIO | 327 E CORNELL DR | RIALTO CA  92376-5101 |  | 92376 |
| 2890 | SETH RICH LEWIS TR<br>SETH R LEWIS TTEE | U/A DTD 10/03/1996 | 1453 MARILYN DR | OGDEN        UT 84403-0426 | 84403 |
| 2891 | SADAT KHAN | 31-31 OAKWORTH CRESCENT CRES | SCARBOROUGH ON  M1K 3T7 |  | 0 |
| 2892 | JEFFERY SCOTT PARKER | 910-40 OLD MILL RD | OAKVILLE ON  L6J 7W2 |  | 0 |
| 2893 | WILLIAM BEATTIE | 24 PEPIN CRT | BARRIE ON  L4M 7J4 |  | 0 |
| 2894 | RUSSELL WILSON (IRA) | WFCS AS CUSTODIAN | 2125 CHARLIE DAYER DRIVE | CONWAY AR 72034-7787 | 72034 |
| 2895 | DEMETRIO PEGUERO (IRA) | WFCS AS CUSTODIAN | 905 BEECHWOOD LANE | VESTAL       NY 13850-2501 | 13850 |
| 2896 | UNIB ABBAS | 5958 OSPREY BLVD | MISSISSAUGA ON  L5N 8K1 |  | 0 |
| 2897 | RAVICHANDRAN THOMAS | 17 PROVINCETOWN | SCARBOROUGH ON  M1C 5G7 |  | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2898 | SHARDUL FREY | 406-1 BEDFORD RD | TORONTO ON  M5R 2B5 | | 0 |
| 2899 | MR ANDREW WATSON | 200 RUTTAN RD | GRAFTON ON    K0K 2G0 | | 0 |
| 2900 | MR TOM TOBIN | 38 LEGALLAIS ST | PAB NL    A0M 1C0 | | 0 |
| 2901 | MR VALTER CUNHA | 2028 DUFFERIN ST | TORONTO ON  M6E 3R5 | | 0 |
| 2902 | DAVID WALKER | 9648 WALKER RD | CAMPBELLCROFT ON  L0A 1B0 | | 0 |
| 2903 | >MS SARAH ORR | 29 CURRIE AVE | TORONTO ON  M4C 1C3 | | 0 |
| 2904 | 314 FARM LLC ATTN EDWARD BRYAN | HATCHETT | 723 COUNTRY CLUB EST | GLASGOW  KY  42141-9040 | 42141 |
| 2905 | GUY EVANS | 915 MEDA AVE | LANCASTER  OH  43130-2135 | | 43130 |
| 2906 | RICHARD ROBSON TR FBO RICHARD ROBSON REVOCABLE LIVING TRUST UA | MAR 25  2015 | 3811 BUENA VISTA DR S | ELLENTON  FL  34222-4739 | 34222 |
| 2907 | RODNEY ALAN BARNES & KIMBERLY | BARNES JT TEN | 402 CAROLINA PL | JACKSON  MO  63755-8329 | 63755 |
| 2908 | ANTHONY F DUHAIME | 29 PATTON ST | COVENTRY  RI  02816-7423 | | 2816 |
| 2909 | DAVID MEREDITH PRICE | PO BOX 991085 | NAPLES  FL  34116-6389 | | 34116 |
| 2910 | MARGARET W HARVEY | 3737 PALOMINO CIR APT 2B | SOUTH BEND  IN  46628-6066 | | 46628 |
| 2911 | JAMES M KAR ROLLOVER IRA TD AMERITRADE CLEARING  CUSTODIAN | PO BOX 25724 | PO BOX 025724 | MIAMI  FL  33102-5724 | 33102 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2912 | STEVEN K COWART | TOD | 5318 MANUEL DR | LAS VEGAS NV 89149-4613 | 89149 |
| 2913 | ZAIM HAMZA<br>CITE 162 LOGEMENTS | BATIMENT 13 APT 9 | LIDO MOHAMADIA 16290 | ALGERIA | 0 |
| 2914 | ANTHONY ARNOLD | 6097 AFRICAN HOLLY TRL | SAN DIEGO CA 92130-6900 |  | 92130 |
| 2915 | DAVID RIVERA JR | 320 SW UNDALLO RD | PORT SAINT LUCIE FL 34953-6024 |  | 34953 |
| 2916 | DON CRAWFORD | 3541 GENEVA HWY | MANITOU BEACH MI 49253-9120 |  | 49253 |
| 2917 | SAMUEL NYARKO | 15676 E 107TH WAY | COMMERCE CITY CO 80022-9580 |  | 80022 |
| 2918 | YOMTOV DIRNFELD | C/O ABRAHEM DIRNFELD | 18 TAFT LN | SPRING VALLEY NY 10977 | 10977 |
| 2919 | LIZARDO ESPINO | 850 NW 168TH AVE | PEMBROKE PINES FL 33028-1481 |  | 33028 |
| 2920 | CHACKO T PHILIP & | ELSA C PHILIP JT TEN JTWROS | 11681 NW 23RD ST | PLANTATION FL 33323-2042 | 33323 |
| 2921 | FRANK HARRY MCKELVIE TR FBO<br>FRANK HARRY MCKELVIE LIVING TRUST | UA 06/06/2017 | 1516 PICO AVE | CLOVIS CA 93611-4514 | 93611 |
| 2922 | SHERRY MANNING | 1 NORTHSIDE PIERS PH 9 | APT PH 9 | BROOKLYN NY 11249-3190 | 11249 |
| 2923 | MICHAEL A NEAG & | KAREN U NEAG JT TEN | 236 COUNTRY CLUB RD | TORRINGTON CT 06790 | 6790 |
| 2924 | WILSON ACOSTA | 2901 NE 1ST AVE APT 1812 | MIAMI FL 33137-5332 |  | 33137 |
| 2925 | JYLINDA WHITE | PO BOX 3803 | MERRIFIELD VA 22116-3803 |  | 22116 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2926 | JANET LYNN HEPP & GREG HEPP JT TEN | 1506 PARKWAY DR | MCCOOK  NE  69001-2135 |  | 69001 |
| 2927 | CRAIG B CLARK & CHARLOTTTE ANN | CLARK JT TEN | 354 E RIVER DR | PARK RAPIDS  MN  56470-9024 | 56470 |
| 2928 | CHRIS W SITTIG | 3 S DOW AVE | WALDWICK  NJ  07463-1743 |  | 7463 |
| 2929 | ANEESH PANOLI | 876 SOLANA DR | LAFAYETTE  CA  94549-5029 |  | 94549 |
| 2930 | TODD GAUTHIER | 3233 FAIRHAVEN DR | ALLEGAN  MI  49010-8200 |  | 49010 |
| 2931 | MARTIN S MEADOWS | 1430 ERWIN ST | ELKHART  IN  46514-3766 |  | 46514 |
| 2932 | SCOTT R KNUTSON SEP IRA TD | AMERITRADE CLEARING CUSTODIAN | 10184 QUARRY HILL PL | PARKER  CO  80134-3748 | 80134 |
| 2933 | KURT JON ANDREWS CUST FOR MICHAEL WILEY ANDREWS UNJUTMA | UNTIL AGE 21 | ADDRESS ON FILE WITH KCC |  |  |
| 2934 | JOHN S SHOAF | 150 LANNING RD | BLAIRSTOWN NJ 07825 |  | 7825 |
| 2935 | DONALD POLANSKY | 10040 EAST HAPPY VALLEY ROAD # | SCOTTSDALE AZ 85255 |  | 85255 |
| 2936 | RAVI SAINI CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2922 NORTHERN BLVD APT 1814 | LONG ISLAND CITY NY 11101 | 11101 |
| 2937 | JOHN J BORER III | 333 Riverside Drive | Apt. 1A | New York NY        10025 | 10025 |
| 2938 | VELMA BELANGER CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 72 GALLUP ST | MOUNT CLEMENS MI 48043 | 48043 |
| 2939 | DEBRA ANN BRISKE | 22708 RIDGEWAY ST | SAINT CLAIR SHORES MI 48080 |  | 48080 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2940 | JUAN OROPESA PEREZ<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3800 HILLCREST DR APT 222 | HOLLYWOOD FL          33021 | 33021 |
| 2941 | SHAOFEN GAO | 18921 LOREE AVE | CUPERTINO CA<br>95014 |  | 95014 |
| 2942 | ALFRED JOHN HEWETT          UTA<br>CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD<br>04/13/84 | 175 LANSDALE AVE | SAN FRANCISCO CA<br>94127 | 94127 |
| 2943 | J BROOKE WALDT & | SUSANNE M WALDT JT TEN | 8 HERLEMAN RD | STEWARTSVILLE NJ<br>08886 | 8886 |
| 2944 | ARLENE PREIS | DESIGNATED BENE PLAN/TOD | 7786 LAKESIDE BLVD APT<br>636 | BOCA RATON FL          33434 | 33434 |
| 2945 | DAVID ENEKS & | CHRISTINE ENEKS JT TEN | 15814 WINDING MOSS DR | HOUSTON TX          77068 | 77068 |
| 2946 | JUDY LYNNE DRABIN INH IRA<br>BENE OF SALLIE DRABIN | CHARLES SCHWAB & CO INC<br>CUST | 18409 COLLINS ST UNIT C | TARZANA CA          91356 | 91356 |
| 2947 | MARTHA ANNE BECHTOLD & | CARYL COYNE DOETSCH JT<br>TEN | 1220 DEPOT ST UNIT 206 | GLENVIEW IL          60025 | 60025 |
| 2948 | JUDITH F RELMAN | DESIGNATED BENE PLAN/TOD | 19601 VAN AKEN BLVD APT<br>32 | BEACHWOOD OH          44122 | 44122 |
| 2949 | ANNETTE BLANK | 265 EAST 66 ST | APT 33C | NEW YORK NY          10065 | 10065 |
| 2950 | WILLIAM AUSTIN STEPHAN<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 25 GLENBROOK RD APT 605 | STAMFORD CT          06902 | 6902 |
| 2951 | ARIEL B SMITH | 6457 WEST 81ST STREET | LOS ANGELES CA<br>90045 |  | 90045 |
| 2952 | DELFIN DEVASSY | 2025 W 177TH ST | TORRANCE CA<br>90504 |  | 90504 |
| 2953 | JOSEPH J TRAINOR<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5805 HATTERAS PALM WAY | TAMPA FL          33615 | 33615 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2954 | PAVLO DEMCHUK | 10 RIVER RD | APT. 11L | NEW YORK NY          10044 | 10044 |
| 2955 | CHARLES H MURPHY JR & | DAWN M MURPHY JT TEN | 5705 W 152ND PL | OVERLAND PARK KS 66223 | 66223 |
| 2956 | KAREN HEBBERD | 2815 W ROSS AVE | ALHAMBRA CA 91803 | | 91803 |
| 2957 | KAMBIZ ILCHI CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 04/04/1995 | 414 WINDING ROSE DR | ROCKVILLE MD          20850 | 20850 |
| 2958 | PHOEBE A STILES CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1426 CUSTER AVE | COLORADO SPRINGS CO 80903 | 80903 |
| 2959 | ANTHONY GERARD SIMONE CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 73 ROLLING HILLS DR | WAYNE NJ          07470 | 7470 |
| 2960 | RUSSELL BRIAN CRANDALL | 18107 RAVENFIELD DR | HOUSTON TX          77084 | | 77084 |
| 2961 | TEAMSTER-UPS NATIONAL 401(K) TAX DEFERRED SAVINGS PLAN | FBO RYAN SMITH | 538 S OLD BELAIR ROAD | GROVETOWN GA 30813-5300 | 30813 |
| 2962 | IRA FBO NUSRAT N KHAN | TRP TRUST CO CUSTODIAN | PO BOX 66058 | ORANGE PARK FL 32065-0018 | 32065 |
| 2963 | DAVID E. MILLARD  AND | KATHLEEN S. MILLARD  JT TEN | ADDRESS ON FILE WITH KCC | | |
| 2964 | ALFRED SCHWIMER & | CHERYL SCHWIMER JTWROS | 5450 WHITLEY PARK TERRACE | BETHESDA MD 20814 | 20814 |
| 2965 | JOHN PAULSEN & | CHRISTINE PAULSEN JTWROS | 53 N BROKENFERN DR | THE WOODLANDS TX 77380 | 77380 |
| 2966 | FIO BANKA AS MASTER 15%- | MILLENIUM PLAZA V CELNICI 10 | V CELNICI 10 | PRAGUE 1 117 21 | 0 |
| 2967 | HUNG NGUYEN & | TAI BUU TRIEU JT TEN | 9429 WISDOM VALLEY AVE | LAS VEGAS  NV  89149-0162 | 89149 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2968 | DARREN SPERLING | 1749 NE MIAMI CT | APT 415 | MIAMI  FL 33132-1247 | 33132 |
| 2969 | ERIC FERRELL ROTH IRA TD AMERITRADE | INC CUSTODIAN | P.O. BOX 2837 | PEACHTREE CITY  GA 30269 | 30269 |
| 2970 | JOE DEW & CAROL DEW JT TEN | P. O. BOX 788 | MONROE  GA 306550788 |  | 30655 |
| 2971 | SATNAM BANGA & SATWANT BANGA JT TEN | 164 BAKER AVE. | WHARTON  NJ 07885 |  | 7885 |
| 2972 | ROSITA C KAW<br>IRA SEP | TD AMERITRADE CLEARING CUSTODIAN | 3161 BUTLER AVE | LOS ANGELES  CA 90066 | 90066 |
| 2973 | RAVI S BAYYA<br>IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 24060 DEVONSHIRE DR | NOVI  MI 48374-3760 | 48374 |
| 2974 | LENARD LIU | 1372 GENEVA AVE | SAN FRANCISCO  CA 94112 |  | 94112 |
| 2975 | MAHENDRA P NANDU & | BHARATI M NANDU JT TEN | 4943 BRENDLYNN DR | SUWANEE  GA 30024 | 30024 |
| 2976 | JOHN R FLETCHER & | KATHERINE M FLETCHER JT TEN | 5607 S WINDSOR RD | MIDDLEFIELD  OH 44062-9614 | 44062 |
| 2977 | CHRISTINE M MCLAWCHLIN | 5021 AVE O | SANTA FE  TX 77510-9348 |  | 77510 |
| 2978 | KUAN-YING SUNG | 220 W MARSHALL ST | SAN GABRIEL  CA 91776 |  | 91776 |
| 2979 | JAMES CHAPMAN HUNTER | 3563 FAZIO RD | ALPINE          CA 91901-1546 |  | 91901 |
| 2980 | TIANRUN MA | 10809 CALLANISH PARK DR | AUSTIN          TX 78750-3577 |  | 78750 |
| 2981 | KHADER BARHOUMEH | FAIROUZ K BARHOUMEH | 4737 N KOSTNER AVE APT 2 | CHICAGO          IL 60630-4072 | 60630 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2982 | JOHNNY Y KANG | 1106 MAGNOLIA DR | CARROLLTON      TX 75007-4849 |  | 75007 |
| 2983 | MICHAEL J FINO | MARYBETH T FINO | 1114 MARCY RD | HARDING      PA 18643-7169 | 18643 |
| 2984 | GABRIELLE WRBANEK | ADDRESS ON FILE WITH KCC |  |  |  |
| 2985 | PETER BEANE | 6127 PARKSIDE MEADOW DR | TAMPA      FL 33625-5760 |  | 33625 |
| 2986 | GREG BAIRD | 41 KINGWOOD STOCKTON RD | STOCKTON      NJ 08559-1706 |  | 8559 |
| 2987 | JOSEPH HA MANH NGUYEN | 168 APPLEGATE DR | WEST CHESTER     PA 19382-5589 |  | 19382 |
| 2988 | NFS/FMTC IRA | FBO BRIAN MURRAY | 27802 BERING CROSSING DR | KATY      TX 77494 | 77494 |
| 2989 | ANN WELLMAN TTEE<br>ANN WELLMAN LIVING TRUST | U/A 4/9/02 | PO BOX 3708 | SANTA BARBARA      CA 93130 | 93130 |
| 2990 | DAVID J SULLIVAN | 1462 STONEMILL CIR N | CARMEL      IN 46032-8988 |  | 46032 |
| 2991 | TIFFANY SANTRINA SANDERS | 13416 GLASGOW GREEN LN | CHARLOTTE      NC 28213-4279 |  | 28213 |
| 2992 | CATHLEEN ANN DOHERTY | 203 UNION ST | HOLDEN      MA 01520-2550 |  | 1520 |
| 2993 | CHRISTIE MAE TAN REMIGIO | JAYSON REMIGIO | 1157 PARKVIEW DR | OCEANSIDE      CA 92057-1963 | 92057 |
| 2994 | KIRK B GRIMES | 2425 APACHE DR | FITCHBURG      WI 53711-4704 |  | 53711 |
| 2995 | MOHAMMAD IMTIAZ FARUQUE | 70 WEST ST APT B8 | HARRISON      NY 10528-4018 |  | 10528 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 2996 | SUPHAP NANTHAVONGDOUANGSY | 1327 COMISKEY CT | PERRIS          CA 92571-0823 |  | 92571 |
| 2997 | JAMIE HAUPT | 510 OAKLAND AVE | WAUKESHA          WI 53186-5573 |  | 53186 |
| 2998 | THERESA SAGE | ADDRESS ON FILE WITH KCC |  |  |  |
| 2999 | KURT ANDREWS | ADDRESS ON FILE WITH KCC |  |  |  |
| 3000 | CHRISTOPHER EDWARD BUTLER | 7134 MIRAGE LN | CORDOVA          TN 38018-2804 |  | 38018 |
| 3001 | MITHUN KUMAR VODDINENI | 8258 LAKESHORE TRAIL E DR | APT 338 | INDIANAPOLIS          IN 46250-4622 | 46250 |
| 3002 | NAJIB N JAMOUS | 149 PEWITT DR | BRENTWOOD          TN 37027-5208 |  | 37027 |
| 3003 | NIRANJAN N MADHAVAN | 31075 WOODLAND ST APT 19302 | WIXOM          MI 48393-2696 |  | 48393 |
| 3004 | CHRISTOPHER POTTS | 8534 KENTFORD DR | SPRINGFIELD          VA 22152-3243 |  | 22152 |
| 3005 | ROSS M LENZI | 2331 KINGSLEY CT | NAPERVILLE          IL 60565-1203 |  | 60565 |
| 3006 | SCOTT R HABERER | 19814 HOPPERS CREEK DR | KATY          TX 77449-6627 |  | 77449 |
| 3007 | GIANG MINH TRAN | 2102 PECAN GROVE DR | GARLAND          TX 75040-2876 |  | 75040 |
| 3008 | SCOTT PTAK | 646 LAWNRIDGE AVE SE | HURON          SD 57350-2621 |  | 57350 |
| 3009 | NINA SOLHEIM | OPPSJOMARKA 85 | 1385 ASKER | NORWAY | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3010 | TIMOTHY TESI | 4277 HWY 59 SOUTH | LINDEN TX  75563 |  | 75563 |
| 3011 | STACY COLLINS & | GEOFF COLLINS JTWROS | 158 TURNBERRY LANE | COPPELL TX  75019-2081 | 75019 |
| 3012 | SURYA P CHILUKURI | 12646 SPRINGBROOK DR UNIT C | SAN DIEGO CA  92128-5031 |  | 92128 |
| 3013 | AXEL E ALICEA | PSC 558 BOX 3017 | FPO          AP 96375 |  | 96375 |
| 3014 | BRUCE DAVIDSON | TOD BENE ON FILE | 3047 NE 183RD LN | AVENTURA          FL 33160 | 33160 |
| 3015 | DEBRA K MILLER-BROWNE | TOD BENE ON FILE | 21075 TOMLEE AVE | TORRANCE          CA 90503 | 90503 |
| 3016 | JOSEPH GOMES & | HERINDRA GOMES JT TEN | 106 ZEPHYR BEND PLACE | THE WOODLANDS TX  77381-4296 | 77381 |
| 3017 | BORIS GLASSER | 1413 20TH ST APT 408 | MIAMI BEACH          FL 33139 |  | 33139 |
| 3018 | BRAD OSWALD | 2121 W SCHILLER ST APT COACH | CHICAGO IL  60622-8896 |  | 60622 |
| 3019 | CHARLES CUSH & | JEAN L CUSH JTWROS | 815 NORTH WEBSTER STREET | NAPERVILLE IL  60563-3059 | 60563 |
| 3020 | JEFF METTS | PO BOX 334 | SUMMERVILLE SC  29484-0334 |  | 29484 |
| 3021 | DAVID E BAKER JR | 1733 COLLEGE ST | PHILOMATH OR  97370-9227 |  | 97370 |
| 3022 | MARK SPRAGUE | 4554 E HIGHWAY 34 | ITALY TX  76651-4012 |  | 76651 |
| 3023 | MARION E HERRING | IRA ETRADE CUSTODIAN | 31744 YELLOW BAY LN | BIGFORK MT  59911-8282 | 59911 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3024 | ALFRED B SCHWIMER & CHERYL M SCHWIMER JTWROS | 5450 WHITLEY PARK TERR | UNIT 211 | BETHESDA MD  20814-2008 | 20814 |
| 3025 | JAMES CHOON CHYE KAM 60 JLN SAUJANA PERMAI 2 | TAMAN SAUJANA PERMAI | BUKIT MERTAJAM | 14000 MALAYSIA | 0 |
| 3026 | CAROLYN J BESSLER | 936 IVY LANE | CARY NC  27511-4753 |  | 27511 |
| 3027 | RICHARD C SCHEIDE | 1470 SPRING GARDEN RANCH RD | DE LEON SPRINGS FL  32130-4211 |  | 32130 |
| 3028 | CHETAK K JAIN | 322 HILLSIDE DRIVE SOUTH | NEW HYDE PARK NY  11040-2720 |  | 11040 |
| 3029 | SHANTILAL I PATEL & | HEMLATA S PATEL JT/TIC | 39 HUNT DR | PISCATAWAY NJ  08854-6270 | 8854 |
| 3030 | FMT CO CUST IRA ROLLOVER | FBO LYNNE D HAMILTON | ADDRESS ON FILE WITH KCC |  |  |
| 3031 | FMTC CUSTODIAN - ROTH IRA | FBO DAVID WADDELL | 472 GOLD CLAIM TER | COLORADO SPGS        CO 80905-4269 | 80905 |
| 3032 | FMT CO CUST IRA ROLLOVER | FBO BRIAN EUSCHER | 5912 MERLAU RD | SOUTH WALES         NY 14139-9743 | 14139 |
| 3033 | FMT CO CUST IRA ROLLOVER | FBO LAWRENCE D VALURE | 17014 CHEROKEE LAKE LN | HOUSTON          TX 77044-1354 | 77044 |
| 3034 | BLJ AND SONS LLC TTEE        BLJ AND SONS LLC 401K PROFIT | 401(K) U/A DTD 01/01/2016 | FBO BRIAN L JONES | 90 PEBBLE WOODS DR DOYLESTOWN PA  18901-2967 | 18901 |
| 3035 | ARTHUR VALENTI | 16 EDWIN LANE | HUNTINGTON NY  11743-2333 |  | 11743 |
| 3036 | MOGULS LTD | C/O FRANCIS SUDOL | 6280 JASON COURT | NEW ALBANY OH  43054-9521 | 43054 |
| 3037 | FMTC TTEE TENNECO 401K PLAN | FBO RAVINDER DOMA | 590 DAWN CT | DES PLAINES        IL 60016-4847 | 60016 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3038 | JAMES ZITO<br>INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 123 MORRISON AVE | HIGHTSTOWN NJ  08520-3804 | 8520 |
| 3039 | FMTC TTEE<br>DIGITAL REALTY TRUST | FBO ASHOK SHIVAMMA RAJ | 2036 KLAMATH AVE APT 5 | SANTA CLARA        CA 95051-2523 | 95051 |
| 3040 | FMT CO CUST IRA ROLLOVER | FBO FOUAD ELSHIEKH | 3207 87TH ST | EAST ELMHURST      NY 11369-2137 | 11369 |
| 3041 | FMT CO CUST IRA ROLLOVER | FBO MERILEE GEORGE | 5808 HERBERT ST | BURKE          VA 22015 | 22015 |
| 3042 | FMTC CUSTODIAN - ROTH IRA | FBO JORDAN H STEINBERG | 2800 N OCEAN DR APT A7A | WEST PALM BCH      FL 33404-3221 | 33404 |
| 3043 | RENEE M MCMANUS | 1513 CHAPARRAL DR | SALADO          TX 76571-5684 |  | 76571 |
| 3044 | FMT CO CUST IRA | FBO SMITA P JOSHI | 240 GROVENOR DR | SCHAUMBURG        IL 60193-4113 | 60193 |
| 3045 | FMT CO CUST IRA SEPP | FBO RICHARD L RICHEL | 7505 RIVER PARK DR | MCKINNEY        TX 75071-5697 | 75071 |
| 3046 | FMT CO CUST IRA | FBO ANITA H CHAN | 760 PRAGUE ST | SAN FRANCISCO      CA 94112-4515 | 94112 |
| 3047 | FMT CO CUST IRA ROLLOVER | FBO HUNG P NGUYEN | 376 NE HILLWOOD DRIVE | HILLSBORO        OR 97124-3465 | 97124 |
| 3048 | BARRETT C OTT TTEE<br>LUCILLE M DRACKETT GIFTING TR | U/A 7/23/12 | FBO BARRETT C OTT | PO BOX 307<br>KETCHUM        ID 83340-0299 | 83340 |
| 3049 | CAROL S JACOBSEN | ROBERT C JACOBSEN | PO BOX 2835 | CAREFREE        AZ 85377-2835 | 85377 |
| 3050 | JILL BARANICK<br>LISA CARYN MILLER TTEE | ANNETTE F BARANICK TR | U/A 6/4/01 | 610 E ST NE<br>WASHINGTON        DC 20002-5230 | 20002 |
| 3051 | FMTC CUSTODIAN - ROTH IRA | FBO AUREL MIU | 3511 SWEETWATER DR | BRECKSVILLE        OH 44141-4102 | 44141 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3052 | FMT CO CUST IRA ROLLOVER | FBO THILLAI KOOTHAN | 4322 NOBLE OAK TRAIL | HOUSTON        TX 77059-3302 | 77059 |
| 3053 | FMTC CUSTODIAN - ROTH IRA | FBO ANDREA BENNETT | 109 POPLAR DR | PITTSBURGH        PA 15238-1627 | 15238 |
| 3054 | FMTC CUSTODIAN - ROTH IRA | FBO BRETT D FREEMAN | 40 RINCON WAY | ALISO VIEJO        CA 92656-1624 | 92656 |
| 3055 | FMT CO CUST IRA ROLLOVER | FBO DARRELL LYNN RAUBENSTINE | 97 SUNNYSIDE DR | HANOVER        PA 17331-8425 | 17331 |
| 3056 | FMT CO CUST IRA ROLLOVER | FBO EDUARDO RAMIREZ ENRIQUEZ | 27602 WILD BLOOM | SAN ANTONIO        TX 78260-1440 | 78260 |
| 3057 | FMT CO CUST IRA | FBO JOSEPH D GRABOWSKI | 5384 LAKE BLUFF TER | SANFORD        FL 32771-7107 | 32771 |
| 3058 | FMT CO CUST IRA ROLLOVER | FBO LETICIA A DELOSSANTOS | 1248 HARDING AVE | UNION        NJ 07083-3738 | 7083 |
| 3059 | FMTC CUSTODIAN - ROTH IRA | FBO NEAL J SHAH | 1979 MILKY WAY | VERONA        WI 53593-9179 | 53593 |
| 3060 | FMT CO CUST IRA ROLLOVER | FBO RICHARD M HYBNER | 12235 S HONAH LEE CT | PHOENIX        AZ 85044-3456 | 85044 |
| 3061 | FMT CO CUST IRA ROLLOVER | FBO STEVEN EDDY | 8400 OLD STATE ROAD 25 N | LAFAYETTE        IN 47905-9733 | 47905 |
| 3062 | FMT CO CUST IRA ROLLOVER FBO SULEIMAN JARARA | 107 BEACH 60TH STREET | UNIT 2A | ARVERNE        NY 11693 | 11693 |
| 3063 | FMTC CUSTODIAN - ROTH IRA | FBO RAE JOHNSON | 119 W JINKINS CIR | SANFORD        FL 32773-5845 | 32773 |
| 3064 | FMT CO CUST IRA | FBO JOSELITO A QUINOL | 1 S DU BOIS AVE | ELGIN        IL 60123-6120 | 60123 |
| 3065 | DANAMARIE PIETRANICO | 25 HARBOR ACRES | SANDS POINT NY  11050-2523 |  | 11050 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3066 | PERRY J RICE<br>SARAH RICE | JT TEN/WROS | 11114 SWEETWATER PATH | WOODBURY MN  55129-5293 | 55129 |
| 3067 | WILLIAM MC CAFFERY<br>MARION MC CAFFERY | JT TEN/WROS | 6301 MISTFLOWER CIRCLE | PROSPECT KY  40059-6604 | 40059 |
| 3068 | MARK P LOCKERBY | 2 SCARBOROUGH PARK | ROCHESTER NY 14625-1300 |  | 14625 |
| 3069 | SUZANE L BOHLEN ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 4410 N 269TH ST | VALLEY  NE  68064-4410 | 68064 |
| 3070 | MAJED A ALSALMI<br>6286  ALKANSA - MAKKAH AL MUKARRAMAH | 24238 - 3268 | MAKKAH | MAKKAH AL MUKARRAMAH SA 24238 | 24238 |
| 3071 | EQUITY TRUST COMPANY TRUSTEE OF | FBO: CRAIG C KONKEL IRA | 359 MONTECITO DRIVE | SATELLITE BEACH     FL 32937 | 32937 |
| 3072 | KAREN D GREENE | 8700 E. EAGLE FEATHER RD | TUCSON             AZ 85749 |  | 85749 |
| 3073 | THE FILIPINA A SILVESTRE 2003 TRUST U/A/D 04/28/2003 | FILIPINA SILVESTRE TTEE | 3842 SEQUOIA STREET | SAN DIEGO          CA 92109 | 92109 |
| 3074 | ANDRES RAMIREZ | CARRERA 52 #14-200 BODEGA 101 | MEDELLIN            CO |  | 0 |
| 3075 | EQUITY TRUST COMPANY TRUSTEE OF | FBO: AMANDA T CORTEZ IRA | 11503 RUPLEY LANE | DALLAS          TX 75218 | 75218 |
| 3076 | LARRY RAYMOND SHAAK | 6211 CHAMBERS HILL ROAD | HARRISBURG PA  17111-3315 |  | 17111 |
| 3077 | ROBERT J LUZETSKY | 24 MAPLE ST | BEACHWOOD  NJ  08722-4643 |  | 8722 |
| 3078 | MAXIM BAKHVALOV | 48 PENINSULA PL APT 115 | DORCHESTER  MA 02125-3262 |  | 2125 |
| 3079 | FRANK J FANTIGROSSI | 4 DOGWOOD HOLLOW LN | MILLER PLACE  NY  11764 |  | 11764 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3080 | ROBERT WILLIAM FRANKLIN | 26421 8TH AVE S | DES MOINES  WA  98198 |  | 98198 |
| 3081 | JOHN P CARAPINHA | 14040 WATER AVE | SAN MARTIN  CA  95046 |  | 95046 |
| 3082 | WENDY COLE ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 236 WINGED FOOT CIR | JACKSON  MS  39211 | 39211 |
| 3083 | DIANNA JEAN COXHEAD TRUSTEE FBO COXH | U/A 05/19/1993 | 13723 N PLACITA MESETA DE ORO | ORO VALLEY  AZ  85755 | 85755 |
| 3084 | BHARAT DARJI | 100 MANOR DR | MADISON  AL  35756 |  | 35756 |
| 3085 | ETHEL M PATTON | 6101 CREPE MYRTLE CIR | TUSCALOOSA  AL  35405 |  | 35405 |
| 3086 | JEFFREY L MALWITZ & | BECKY S N MALWITZ JT TEN | PO BOX 2227 | ELIZABETH  CO  80107-2227 | 80107 |
| 3087 | CAROL F JACOBS & | ELLIOTT W JACOBS JT TEN TOD | 10 SANDPIPER LN | ORMOND BEACH  FL  32174 | 32174 |
| 3088 | JOKERS INVESTMENT CLUB A PARTNERSHIP | ATTN: JOHN MAZUREK AND DOUGLAS STUCK | 811 LAKEVIEW DR | PITTSBURG  KS  66762 | 66762 |
| 3089 | SHERYL LYNN GRIMES | 4401 SWANDALE AVE | LAS VEGAS  NV  89121 |  | 89121 |
| 3090 | SAMEENA AZMATH SEP IRA TD | AMERITRADE CLEARING CUSTODIAN | 6 WEXFORD DR | MONMOUTH JUNCTION  NJ  08852-2711 | 8852 |
| 3091 | KEVIN E MCLAUGHLIN | 8 GEORGIA DR | FRANKLIN  MA  02038-1043 |  | 2038 |
| 3092 | THE CARLA JEAN BARKER REVOCABLE TRUS UA JUL 16 2013 | CARLA JEAN BARKER TR | 2709 10TH ST APT E | UNIT E BERKELEY  CA  94710-2608 | 94710 |
| 3093 | MATTHEW BAILEY | 14 ORLEANS RD | VALLEY STREAM  NY  11581-3420 |  | 11581 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3094 | LEONID LANDAU TR FBO LEONID LANDAU | LIVING TRUST UA MAY 04 2010 | 25140 CHERRY RIDGE DR | SANTA CLARITA  CA  91387 | 91387 |
| 3095 | JOYCE WOELBEL & | ED WOELBEL TEN ENT | 1736 NE ABERDEEN DR | LEES SUMMIT  MO  64064 | 64064 |
| 3096 | ANDREW J VARLEY ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 80 GROVE AVE | WOODBRIDGE  NJ  07095 | 7095 |
| 3097 | STEVEN WALL | 26 LIBERTY DR | NORTH BILLERICA  MA  01862 |  | 1862 |
| 3098 | WILLIAM C SHATTUCK JR | 3758 CHAMBERS LN UNIT 1 | COCOA  FL  32926 |  | 32926 |
| 3099 | MARGARET P PHAM ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 1011 ROUMFORT AVE | CHERRY HILL  NJ  08034 | 8034 |
| 3100 | PEGGY J HUI CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20201 E COUNTRY CLUB DR | #2503 AVENTURA FL          33180 | 33180 |
| 3101 | MRS. RENEE BOUDREAU-JENSEN | 91 HAVENWOOD PL | WHITBY ON  L1N 9V6 |  | 0 |
| 3102 | MR. KHANDARA KAING | 5155 6E AV O APP 5 | QUEBEC QC  G1H 6Y7 |  | 0 |
| 3103 | SIMON J TRACE | 728 WOODLAND WAY | NASHVILLE TN  37209-5207 |  | 37209 |
| 3104 | ANDREW MICHAEL SUTTON CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 255 E 74TH ST APT 10B | NEW YORK NY          10021 | 10021 |
| 3105 | MARTIN ANDERSON | 3 ABBEY BROOK PL | THE WOODLANDS     TX  77381-3074 |  | 77381 |
| 3106 | JOHN B ARSVOLD | 2316 N CASTLE WAY | LYNNWOOD WA  98036-8329 |  | 98036 |
| 3107 | JOHN EDWIN DAVIS | 2406 RED OAK DR | WAYCROSS GA  31501 |  | 31501 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3108 | GREGORY C YASUTAKE & | MONA L. YASUTAKE JT TEN | 3734 PIN OAK DRIVE | STOW OH          44224 | 44224 |
| 3109 | IRA HANTZ -CONV ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN | 5200 MEADOWCREEK DRIVE | APT 1025 | DALLAS TX 75248-4048 | 75248 |
| 3110 | MR. MARK L JENSEN | 91 HAVENWOOD PL | WHITBY ON  L1N 9V6 | | 0 |
| 3111 | AARON W BECK | IRA E*TRADE CUSTODIAN | 2910 NE VIEWPARK PL | LEES SUMMIT MO 64086-7106 | 64086 |
| 3112 | RAYMOND F BALL | 241 MAIN STREET | C12 | READING MA  01867-3650 | 1867 |
| 3113 | RHONDA L MATHESON        4E** | 114 ROBINSON AVE | PENHOLD AB  T0M 1R0 | | 0 |
| 3114 | MARK R DRUM | 37 PRINCETON CIR | SHAMONG  NJ  08088-8693 | | 8088 |
| 3115 | KEVIN MICHAEL GEARY & | NANCY LYNN GEARY JT TEN | 2832 TEAKWOOD LANE | PLANO TX          75075 | 75075 |
| 3116 | T DUBROW LLC | ATTN: TANYA DUBROW | 52 LLOYD RD | MONTCLAIR        NJ 07042 | 7042 |
| 3117 | FMT CO CUST IRA ROLLOVER FBO LOAY ELBASYOUNI | 1507 7TH ST | APT 199 | SANTA MONICA      CA 90401-2605 | 90401 |
| 3118 | GEORGE R HARTOS | 391 BEN FRANKLIN HIGHWAY WEST | DOUGLASSVILLE PA  19518-9537 | | 19518 |
| 3119 | DAWN LEE BARABAS | TOD DESIREE BARRON | 6724 TENNESSEE AVE | HAMMOND          IN 46323 | 46323 |
| 3120 | AARON AARON WRIGHT | 2001 CHAPEL HILL LN | CHARLESTON        WV 25312-5945 | | 25312 |
| 3121 | VICTORIA LEONOR | 101 GILCREFF PL | COLONIAL HEIGHTS VA 23834 | | 23834 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3122 | LAURA M SMYTH | 9626 LEMON AVE | LA MESA  CA  91941-4421 |  | 91941 |
| 3123 | LYNN M SIMPSON        4E** | PO BOX 48 | RANGE 11 SE 1/4 35-34-1-W5 345 | BOWDEN AB  T0M 0K0 | 0 |
| 3124 | MR. HSUAN CHIENG YU | 7711 MINORU BLVD UNIT 4 | RICHMOND BC  V6Y 3R7 |  | 0 |
| 3125 | MISS TINTU PAPPACHAN | 139 WESTPARK WAY | FORT SASKATCHEWAN AB T8L 4L6 |  | 0 |
| 3126 | SUMMIT DHILLON | 1890 E EVERGLADE AVE | FRESNO        CA 93720-1956 |  | 93720 |
| 3127 | WARDELL BELLANGER | 3600 BEE CREEK RD | SPICEWOOD TX  78669-6868 |  | 78669 |
| 3128 | FMT CO CUST IRA ROLLOVER | FBO JOHN DAVID BURKS | 3076 LIBERTY HILL RD | ALEXANDRIA        TN 37012-5302 | 37012 |
| 3129 | FMTC CUSTODIAN - ROTH IRA | FBO HILARY E GOLDBERG | 5673 MARNE AVE | SAN DIEGO        CA 92120-4706 | 92120 |
| 3130 | FMT CO CUST IRA ROLLOVER | FBO JOSHUA J PIZUR | W147S7272 DURHAM CT | MUSKEGO        WI 53150-3618 | 53150 |
| 3131 | ERIC J LUMSDEN | 9202 TRAVELLER ST | MANASSAS VA  20110-4939 |  | 20110 |
| 3132 | CARL L DUTY | PO BOX 1040 | 500 WEST GRAHAM AVE | LAKE ELSINORE CA  92531-6001 | 92531 |
| 3133 | MARCIA GRACE TROPIN | ROTH IRA E*TRADE CUSTODIAN | 50 PORT JEFFERSON RD | SOUND BEACH NY  11789-1119 | 11789 |
| 3134 | DAVID J CORCORAN | R/O IRA E*TRADE CUSTODIAN | 3401 DELEVAN DR | SAGINAW MI  48603-1709 | 48603 |
| 3135 | MELANIE J DANLEY | ROTH IRA VFTC AS CUSTODIAN | 831 LAKELAND ST | GROSSE POINTE MI  48230-1272 | 48230 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3136 | MS. JULIE LAIDLAW | 1814 SHORE RD UNIT 76 | LONDON ON  N6K 0C6 |  | 0 |
| 3137 | MR CODY MICHAEL MANN | 136 EAGLE RIDGE PT | STONY PLAIN AB  T7Z 0A7 |  | 0 |
| 3138 | GREGORY KLAHN | 177 AZALEA DR | HOBART  IN  46342 |  | 46342 |
| 3139 | JON D TSCHIRLEY | 907 GREENFIELD CT | FORT COLLINS  CO  80524-8412 |  | 80524 |
| 3140 | GARY W ELLINGTON | 11802 DALE LN | CHESTER  VA  23831-1908 |  | 23831 |
| 3141 | DANIEL INDRIES | 7697 HENSLEE DR | HIGHLAND  CA  92346-5993 |  | 92346 |
| 3142 | JAMES M RUPERT ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 529 ENGLISH SETTLEMENT RD | OGDENSBURG  NY  13669-5267 | 13669 |
| 3143 | DAVID DOYLE | 4546 MITCHER RD | NEW PORT RICHEY  FL  34652-3171 |  | 34652 |
| 3144 | JOHN MOORE HOLLAND ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 784 ALDIS CV | COLLIERVILLE  TN  38017-3518 | 38017 |
| 3145 | DILIP C PATEL CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | P O BOX 500301 | SAN DIEGO CA            92127 | 92127 |
| 3146 | ZACHARY KNOWLES | 6116 KITSAP WAY TRLR 51 | BREMERTON WA  98312 |  | 98312 |
| 3147 | RONALD M PASCOCELLO | TOD | 4731 NATIONAL DR | MYRTLE BEACH  SC  29579-7213 | 29579 |
| 3148 | FMT CO CUST IRA ROLLOVER | FBO LINDA THOMASSINI | 31 E LOCUST AVE | COLONIA            NJ 07067-1408 | 7067 |
| 3149 | FMTC TTEE            IR ESP | FBO MICHAEL F PHILLIPS | 1718 REDBUD AVE | TYLER            TX 75701-4540 | 75701 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3150 | FMT CO CUST IRA ROLLOVER | FBO BAYRAM ARMAN | 16 THE COMMONS | GRAND ISLAND      NY 14072-2953 | 14072 |
| 3151 | JORDAN H STEINBERG ET AL TTEE THE JSTS REVOCABLE TRUST | U/A 05/01/03 | FBO JORDAN H STEINBERG ET AL | 2800 N OCEAN DR APT A7A WEST PALM BCH     FL 33404-3221 | 33404 |
| 3152 | FMT CO CUST IRA ROLLOVER | FBO GREGORY MELLINA | 21 HEMPSTEAD RD | SPRING VALLEY      NY 10977-2817 | 10977 |
| 3153 | DONALD WAYNE COPLEN & | CYNTHIA L COPLEN JT TEN TOD | 30 ASPEN POINTE DR | SAINT PETERS  MO 63376 | 63376 |
| 3154 | HOWARD A SHETZ ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 10238 JEANES ST | PHILADELPHIA  PA  19116 | 19116 |
| 3155 | BRADLEY FIDLER | 225 UPPER GRASSY HILL RD | WOODBURY CT  06798-2526 | | 6798 |
| 3156 | ALFREDO ENRIQUE SANCHEZ GAMBOA MAKKAH ROAD KING ABDULAZIZ | MEDICAL CITY MCI 22/9 | JEDDAH 21423 | SAUDI ARABIA | 0 |
| 3157 | IGORIS STEPANOVAS | 15 BAYVIEW LANE | STATEN ISLAND NY  10309-3631 | | 10309 |
| 3158 | ALAN J MOONEY | 8827BROUSAVE | PHILADELPHIA PA  19152 | | 19152 |
| 3159 | LEONOR DENISON | 360 ARROYO GRANDE | EL PASO TX  79932-2333 | | 79932 |
| 3160 | MIREILLE LIBERAL | 300 NE 164TH ST | N MIAMI BEACH      FL 33162-3534 | | 33162 |
| 3161 | HECTOR R BLANCO | SHIRLEY GARNICA | 798 BALTIMORE ANNAPOLIS BLVD | SEVERNA PARK      MD 21146-4652 | 21146 |
| 3162 | SHAWN JUNGMEYER | ADDRESS ON FILE WITH KCC | | | |
| 3163 | BRIAN ROBERTS | 10 GOVERNOR DOHERTY RD | BILLERICA      MA 01821-2040 | | 1821 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3164 | EDWIN EDWARDS | 14957 CANADIAN MIST DR | CORP CHRISTI    TX 78418-6226 |  | 78418 |
| 3165 | SANTHOSH KUMAR SATHIANESAN | 105 HAMPTON BLVD | LAKE BLUFF IL  60044-1163 |  | 60044 |
| 3166 | TIAA FSB CUSTODIAN CUST | FBO RAPIN OSATHANONDH IRA | 1 PICKEREL TER | WELLESLEY MA 02482-4211 | 2482 |
| 3167 | BRANT BENTLEY | 2901 N DALE MABRY HWY APT. 2411 | APT 612 | TAMPA  FL  33607 | 33607 |
| 3168 | PANTEHA KELLY | 549 SANTA VICTORIA | SOLANA BEACH CA  92075-1627 |  | 92075 |
| 3169 | CHERYL JANE FORTIN | 5 BOLDUC STREET | LEWISTON ME 04240 |  | 4240 |
| 3170 | BRETT E LUPFER | 4347 NOBLE AVE | SHERMAN OAKS CA  91403-4015 |  | 91403 |
| 3171 | LAURA NGUYEN | 115 ALTO VISTA DR | IRVING  TX  75062 |  | 75062 |
| 3172 | SEAN W BOYLE ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 42 JANELLE DR | WESTFIELD  MA  01085 | 1085 |
| 3173 | JOSEPH SALVATORE BONANNO | 99 VAN BRUNT ST | STATEN ISLAND    NY 10312-3727 |  | 10312 |
| 3174 | FMT CO CUST IRA ROLLOVER | FBO STUART K BACHRACH | 5 LAPIS CIR | WEST ORANGE    NJ 07052-2100 | 7052 |
| 3175 | FMTC CUSTODIAN - ROTH IRA | FBO ERIC KNOWLTON | 101 AUBURN RD | LONDONDERRY    NH 03053-2232 | 3053 |
| 3176 | ROBERTA ANGELL | 3942 COLEMAN ST | NORTH LAS VEGAS NV 89032-3089 |  | 89032 |
| 3177 | NORMA E PERRONI | 21110 73RD AVE APT 6E | OAKLAND GDNS    NY 11364-2878 |  | 11364 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3178 | JOHN VASQUEZ | 5611 87 TH ST | LUBBOCK TX  79424-4547 |  | 79424 |
| 3179 | MRS. NORMA-LYNN STEWART | 2275 VALLEYVIEW DR | KAMLOOPS BC  V2C 4C8 |  | 0 |
| 3180 | JAMAR MORTON | 3707 SHETLAND WAY | WESTVILLE NJ  08093-1504 |  | 8093 |
| 3181 | RESHMA SHAH | ROTH IRA E*TRADE CUSTODIAN | 8 SPICEBUSH COURT | HOPKINTON MA  01748-2793 | 1748 |
| 3182 | >MISS KELLY IRENE SUMNER | 281A VIERS CRES | PO BOX 831 | REVELSTOKE BC  V0E 2S0 | 0 |
| 3183 | JOSEPH S TROBUNELLA | PO BOX 11581 | SCOTTSDALE AZ  85271-1581 |  | 85271 |
| 3184 | FMT CO CUST IRA ROLLOVER | FBO TRAVIS M HACKER | 111 KELLOGG BLVD E APT 416 | SAINT PAUL        MN 55101-1203 | 55101 |
| 3185 | RUSSELL BENJAMIN GREENE & | MEGAN BUCHANAN GREENE JT TEN | 150 LEDFORD LN | WOODSTOCK  GA  30188 | 30188 |
| 3186 | LEONARD BLUE | 45 MEODOWLANDS PRKWY 211 | SECAUCUS  NJ  07094 |  | 7094 |
| 3187 | EQUITY TRUST COMPANY TRUSTEE OF | FBO: JOSHUA B MAKINDE IRA | 5203 KINGS CROSSING N | BROOKLYN PARK        MN 55443 | 55443 |
| 3188 | FMT CO CUST IRA ROLLOVER | FBO PHILIP CHARLES NIEDERBREMER | 9723 ENGLAND DR | OVERLAND PARK        KS 66212-5025 | 66212 |
| 3189 | GREGG A & SANDRA WILLOUGHBY TTEE WILLOUGHBY FAMILY TRUST | U/A 9/18/08 | FBO GREGG/SANDRA WILLOUGHBY | 280 ESSEX ST LYNNFIELD        MA 01940-1291 | 1940 |
| 3190 | THEOPHILUS A WILLIAMS | 138 E 57TH ST | BROOKLYN        NY 11203-3731 |  | 11203 |
| 3191 | FMT CO CUST IRA ROLLOVER | FBO GAYLE BRIGHTWELL | 59 HONEYCOMB LN | BELLINGHAM        WA 98229-0000 | 98229 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3192 | KIM ANH DONG | 1907 NAPLES DRIVE | SAN JOSE CA  95122-1920 |  | 95122 |
| 3193 | SUZANNE R KLOPFER | TOD STEPHAN R VRBANEC | 1717 NATURE CT | PALM BCH GDNS        FL 33410 | 33410 |
| 3194 | GWENDOLYN SUMTER-DAVIS | 1065 FAVINGER RD | POTTSTOWN PA  19465-8617 |  | 19465 |
| 3195 | KELLY COLLETTE | 55 GREEN STREET | UNIT D179 | CLINTON MA  01510-3043 | 1510 |
| 3196 | ROCHELLE P MCKINNEY CUST | KETURAH MCKINNEY UTMA FL | 3312 SW 14TH ST | FT LAUDERDALE        FL 33312-3656 | 33312 |
| 3197 | MR. KOJO BRENYA ASAMOAH | 6 CONRON PL | TORONTO ON  M9N 1P3 |  | 0 |
| 3198 | GMI INVESTMENT TRUST TTEE GENERAL MILLS INC 401K SAV PL | FBO GREGORY A GLENN SR. | 9315 SARDIS GLEN DR | MATTHEWS NC            28105 | 28105 |
| 3199 | GURPAL S BAINS & BALVIR K BAINS | COMM/PROP | PO BOX 26930 | FRESNO CA            93729 | 93729 |
| 3200 | JOHN MCCANN IRA | TD AMERITRADE CLEARING CUSTODIAN | 1916 FOWLER AVE | BRONX  NY  10462 | 10462 |
| 3201 | JOHN EUBANKS | 607 ADDISON ST | EDGEFIELD  SC  29824-1280 |  | 29824 |
| 3202 | SUNGJOO KIM & EUNMI YANG JT TEN | 242 CASTLE DR | SEVERANCE  CO  80550-4889 |  | 80550 |
| 3203 | ROBERT MEISINGER & | DAWN SIEGEL MEISINGER JT TEN | 4809 NW 95 AVE | FORT LAUDERDALE SUNRISE F 33351 | 33351 |
| 3204 | KURT ALAN MCKEE CUST FOR GREGORY J MCKEE UOHUTMA | UNTIL AGE 21 | 5419 MONTVILLE DR | MEDINA OH            44256 | 44256 |
| 3205 | KEVIN D NOAR | 1121 SANTA HELENA PARK CT | SOLANA BEACH CA  92075-1541 |  | 92075 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3206 | >MS CHRISTINA READER | 16891 ISLAND RD | PORT PERRY ON  L9L 1B4 |  | 0 |
| 3207 | ASHLEY KEELEY TOD | 2277 HOLYOKE LN | SUPERIOR CO  80027-8228 |  | 80027 |
| 3208 | DBS BANK LTD | 6 SHENTON WAY | DBS BUILDING TOWER ONE | SINGAPORE 068809 | 0 |
| 3209 | SATNAM JANJUA | 42 OLD EAST NECK RD | PVT HOUSE | MELVILLE  NY  11747-2817 | 11747 |
| 3210 | STEPHEN HELFRICH | 119 NEWTON DR | NASHUA  NH  03063-3248 |  | 3063 |
| 3211 | SUSAN C NGOV CUST ELIZABETH N CHOU | CA UNIF TRNS MIN ACT | 15236 FOLGER ST | HACIENDA HEIGHTS CA 91745-2139 | 91745 |
| 3212 | MARCIN R WNETRZAK | 16452 NEWBURY CT | CREST HILL IL  60403-0793 |  | 60403 |
| 3213 | SHANNON L BEVAN        47** | 5234 16 AVE | EDSON AB  T7E 1H1 |  | 0 |
| 3214 | OCTAVIO VILLARROEL | 19501 WEARYALL HILL LN | PFLUGERVILLE       TX 78660-4188 |  | 78660 |
| 3215 | FMT CO CUST IRA | FBO ROBERT JAKUBIEC | 225 COLEMAN RD | MIDDLETOWN       CT 06457-5072 | 6457 |
| 3216 | EDWARD JONES TRUST CO AS CUST | FBO TIM R FLIAM          RTH | 7067 SHARP RD | SWARTZ CREEK MI  48473-9428 | 48473 |
| 3217 | STEVE T JENSEN & | SONYA JENSEN JT TEN | 2742 N 2575  W | FARR WEST  UT  84404 | 84404 |
| 3218 | ALLAN SCHWARTZ SEP IRA TD | AMERITRADE CLEARING CUSTODIAN | 1365 E 19TH ST | BROOKLYN  NY  11230-6103 | 11230 |
| 3219 | SEAN MAHER | 3025 33RD AVE NE | HICKORY         NC 28601-8261 |  | 28601 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3220 | JACKLIN YOUSSEF | SEP IRA VFTC AS CUSTODIAN | 11 MATANO CT | MONROE TWP NJ 08831-8725 | 8831 |
| 3221 | OPES EQUITIES INC | 30 WATERSIDE PLAZA STE 7 | NEW YORK NY 10010-2622 |  | 10010 |
| 3222 | WILLIE TURNER ROTH IRA TD AMERITRADE | INC CUSTODIAN | 7260 ZEPHYR PL | SAINT LOUIS MO 63143-2310 | 63143 |
| 3223 | LAWRENCE JACOBSON & SUSAN JACOBSON | JT TEN | 511 GARDEN PRAIRIE DR | WAUKESHA WI 53186-6830 | 53186 |
| 3224 | GREGORY E LEE | 210 WEST HAMILTON AVE | STATE COLLEGE PA 16801 |  | 16801 |
| 3225 | RAPIN OSATHANONDH CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1 PICKEREL TERRACE | WELLESLEY MA       02482 | 2482 |
| 3226 | TYLER WILLIAM ADKERSON | DESIGNATED BENE PLAN/TOD | 5057 LOS MORROS WAY UNIT 109 | OCEANSIDE CA       92057 | 92057 |
| 3227 | KIMARLEY THORPE | 445 S 4TH AVE APT 3G | MOUNT VERNON NY 10550-4478 |  | 10550 |
| 3228 | LORI CIRCEO | 16 HANGDOG LN | SOMERS CT 06071-1322 |  | 6071 |
| 3229 | JEIHONG LUO ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 173 BERRY HILL ROAD | SYOSSET NY 11791-2640 | 11791 |
| 3230 | MISS KIMBERLEY JAYNE CHRISTENS | PO BOX 146 | EDGERTON AB T0B 1K0 |  | 0 |
| 3231 | JONATHAN HWA | 1285 SUTTER ST UNIT 902 | SAN FRANCISCO CA 94109 |  | 94109 |
| 3232 | JACOB JOSEPH PETRISKO | 13 BREYER COURT | ELKINS PARK PA 19027 |  | 19027 |
| 3233 | MRS. YUJIN KIM | 3612 119 ST NW APT 306 | EDMONTON AB T6J 2X6 |  | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3234 | JOHN M DUNBAR | 4663 W HARVEST LN | BLOOMINGTON IN  47404-9140 | | 47404 |
| 3235 | DAVID A GBADEBO | ROTH IRA E*TRADE CUSTODIAN | 7880 FREDERICKSBURG RD | SAN ANTONIO TX  78229-3418 | 78229 |
| 3236 | BARINDER SANDHU | 6 FORT WILLIAMS DR | BRAMPTON ON  L6X 0W5 | | 0 |
| 3237 | JIAJU ZENG | 184 AUBURN GLEN CLOSE SE | CALGARY AB  T3M 2P4 | | 0 |
| 3238 | CODY VERATANON | 1832 QUEBEC ST | SEVERN          MD 21144-1542 | | 21144 |
| 3239 | DANIEL M BROWN II | 5923 EXCHANGE STREET | UNIT 3 | MCFARLAND          WI 53558-9446 | 53558 |
| 3240 | DUSTIN CORNELL | JENNIFER CORNELL | 2460 CLARKS POINT DR | LAUREL          MT 59044-8513 | 59044 |
| 3241 | SLADE PEPKE | 120 4TH AVE | NEW EAGLE          PA 15067-1502 | | 15067 |
| 3242 | ADRIANA PENDEA | 391 PLEASANT ST | APT#202 | MELROSE          MA 02176-4546 | 2176 |
| 3243 | HOWARD HENDRICKS | SANDRA A HENDRICKS | 280 JUDITH DRIVE | STORMVILLE          NY 12582-5262 | 12582 |
| 3244 | MARK JUDE STACHOWSKI | 43 PHEASANT RUN DR | BASKING RIDGE      NJ 07920-2675 | | 7920 |
| 3245 | NANCY PASQUARIELLO | 69 NEW ST | NEW HOPE PA  18938-1206 | | 18938 |
| 3246 | MICHAEL J POTTER | 2908 HARWOOD RD APT 107D | BEDFORD TX  76021-3791 | | 76021 |
| 3247 | CUONG K DAO | 9920 LOUDOUN AVE | MANASSAS VA  20109-3234 | | 20109 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3248 | SHISHIR P SHAH | 13989 ROUND PRAIRIE LN | FRISCO  TX  75035-2469 |  | 75035 |
| 3249 | JAY LOVE PATEL | 4437 RIVERVIEW LN | PHILADELPHIA  PA  19129 |  | 19129 |
| 3250 | CHARLES GERAMITA ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 1026 THORNWOOD DR | PITTSBURGH  PA  15234 | 15234 |
| 3251 | FMTC CUSTODIAN - ROTH IRA | FBO ELHAM IZADI | 1550 CRESPO DR | LA JOLLA         CA 92037-3842 | 92037 |
| 3252 | FMTC CUSTODIAN - ROTH IRA | FBO BRIAN EUSCHER | 5912 MERLAU RD | SOUTH WALES        NY 14139-9743 | 14139 |
| 3253 | FMTC CUSTODIAN - ROTH IRA | FBO RYAN SINN | 8738 67TH STREET CT S | COTTAGE GROVE        MN 55016-1600 | 55016 |
| 3254 | CARLY ANN LAMANNA | 407 CHANNEL DR | POINT PLEASANT BEACH  NJ 08742 |  | 8742 |
| 3255 | RAFAEL CASTRO | 3 INDIAN ROCK ROAD | WARREN NJ  07059-5313 |  | 7059 |
| 3256 | LAURA MENTCH | 102 GRUBB HILL RD | DANVILLE         PA 17821-9248 |  | 17821 |
| 3257 | WASSAM ASHRAF | 21W123 KENSINGTON RD | LOMBARD IL  60148-5152 |  | 60148 |
| 3258 | ROSEANN MARIE DAMERON CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1140 PICKERING DR | FAIRBANKS AK          99709 | 99709 |
| 3259 | MARLA J SAMADIFARD CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 505 MULBERRY ST | ZIONSVILLE IN          46077 | 46077 |
| 3260 | LISA ARNDT & DILLON ARNDT JT TEN | 338 KEMERER DR | GREENSBURG  PA  15601-1052 |  | 15601 |
| 3261 | JACOB NANA KOLOKOLO | 13740 MONTFORT DR APT 1015 | 1015 | DALLAS  TX  75240-4464 | 75240 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3262 | EDWIN RIVAS | PSC 81 BOX 175 | APO            AE 09724 |  | 9724 |
| 3263 | FMT CO CUST IRA ROLLOVER | FBO QUANG H NGUYEN | 6301 154TH ST SE | SNOHOMISH         WA 98296-4299 | 98296 |
| 3264 | ROBERT A KNOTT | JUDITH E KNOTT | 0N801 FRIENDSHIP WAY UNIT 1351 | GENEVA          IL 60134-6226 | 60134 |
| 3265 | NFS/FMTC IRA | FBO WADE GRAUNKE | 21W315 SUNNYSIDE DR | ITASCA          IL 60143 | 60143 |
| 3266 | MAMADOU A CISSE | 1410 9TH ST | OAKLAND CA  94607-1908 |  | 94607 |
| 3267 | KEVIN P HESLIN TTEE WESTROCK COMPANY 401K | FBO MICHAEL W BLACKMON | 1000 ABERNATHY RD | ATLANTA         GA 30328-5606 | 30328 |
| 3268 | JOHN T OFFENBACHER | 1875 RIVERBEND DR | ZANESVILLE  OH  43701-1761 |  | 43701 |
| 3269 | SAIED SHAMASH & | JACKLIN SHAMAS JT TEN | 10 CATALINA DR | GREAT NECK  NY  11024-1102 | 11024 |
| 3270 | STATE STREET BANK & TRUST CO TR UPS 401(K) SAVINGS PLAN | FBO ANDREW FREDERICK SPORAR | 14595 KILDARE ST | HOMER GLEN  IL  60491-5611 | 60491 |
| 3271 | STEVEN KRAHL | 227 SKYLINE DR | ARCHBALD PA  18403-1969 |  | 18403 |
| 3272 | TAN NGUYEN | 128 PALOMA DR | CANYON LAKE TX  78133-5400 |  | 78133 |
| 3273 | MR NAZAR MLYNKO | 382 HYACINTHE BLVD | MISSISSAUGA ON  L5A 3L1 |  | 0 |
| 3274 | JOSEPH R HINKE | R/O IRA E*TRADE CUSTODIAN | 13748 TAR HOLLOW DRIVE | RICHLAND CENTER WI  53581-7919 | 53581 |
| 3275 | MS. JUNG EUN LIM | 814 LAWRENCE CRT NW | EDMONTON AB  T6R 3M3 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3276 | THOMAS WEBSTER & MOLLY CHRISTINE WEBSTER | JT TEN WROS | 8893 HARRISON PIKE | CLEVES OH  45002-9459 | 45002 |
| 3277 | DAWOUD ADEYOLA ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | PO BOX 7756 | HENRICO  VA  23231-0256 | 23231 |
| 3278 | BRIAN YARGEAU | 291 ROLLING GREEN LN | ELMA  NY  14059-9245 |  | 14059 |
| 3279 | DARSHAN PARIKH | 725 MAINSAIL LANE | SECAUCUS NJ 07094-2228 |  | 7094 |
| 3280 | IRA FBO ERIC L STEIN TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 312 E HENRY ST | MT PLEASANT IA 52641-1746 | 52641 |
| 3281 | ALLEN ROBIN CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3276 NW 62ND LANE | BOCA RATON FL          33496 | 33496 |
| 3282 | JASON RODRICK AGNOO 9 SECOND AVENUE | GAJADHAR LANDS | PRINCES TOWN | TRINIDAD AND TOBAGO | 0 |
| 3283 | LESLIE WENGER | 353 MUSEUM VILLAGE RD | MONROE NY 10950 |  | 10950 |
| 3284 | SAVERIO A. D'ANGELO | 34 MELROSE PLACE | WEST CALDELL  NJ  07006 |  | 7006 |
| 3285 | WILLIAM SCHWAN | 704 HANSON CT | ONALASKA  WI  54650-2418 |  | 54650 |
| 3286 | JEFFREY TURNER ROTH IRA TD AMERITRAD | INC CUSTODIAN | 520 WATERFORD DR | EVANS GA 308093858 | 30809 |
| 3287 | VFTC TR          HANFORD O & E PLAN | FBO JOSEPH FRANCIK | 3114 W  WILCOX DR | PASCO  WA  99301-3235 | 99301 |
| 3288 | MARY K HAGSTROM IRA | TD AMERITRADE CLEARING CUSTODIAN | 533 N 182ND ST | SHORELINE  WA  98133-4312 | 98133 |
| 3289 | ANGEL A ABRIL | 16275 HIGHLAND MESA DR | ESCONDIDO  CA  92025-3500 |  | 92025 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3290 | DEREK BUSCH | PO BOX 3 | GALLUPVILLE NY 12073-0003 | | 12073 |
| 3291 | SHIRLEY J W SITU & | CALVIN C H ZHOU JT TEN | 107 SWEENY ST | SAN FRANCISCO CA 94134 | 94134 |
| 3292 | ALFREDO P NARCISO & | EMILY K NARCISO JT TEN | 98-1976 WILOU ST | AIEA HI          96701 | 96701 |
| 3293 | DEJI REMI OKUBOYE CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2849 SNEAD CT NE | CONOVER NC          28613 | 28613 |
| 3294 | PATRICIA J VARTANIAN & | RONALD J VAUGHAN JT TEN | 15 WALTON ST | WALTHAM MA          02451 | 2451 |
| 3295 | WALTER PETRIS & | ASLY P PETRIS JT TEN | 935 MICHIGAN AVE | SAN JOSE CA          95125 | 95125 |
| 3296 | DONALD J CARDINAL | 4755 FOOTHILL RD | VENTURA CA          93003 | | 93003 |
| 3297 | MATTHEW GEORGE GABLER | 21 WEST WOODLAWN DRIVE | DESTREHAN LA 70047 | | 70047 |
| 3298 | MAURO RODRIGUEZ | 3939 W. 119TH ST. | HAWTHORNE CA 90250 | | 90250 |
| 3299 | SHAKIL PERVEZ | 11052 TRAIL WEST RD | BLOOMINGTON MN 554373347 | | 55437 |
| 3300 | DIANNE MARIE EVANS | 24 MILL RD | EAST LONGMEADOW MA 01028-3022 | | 1028 |
| 3301 | SANDRA L ROSE-AZARY IRA TD AMERITRAD | INC CUSTODIAN | PO BOX 13236 | OAKLAND CA 94661-0236 | 94661 |
| 3302 | DAVID MARC ZALKOWITZ | 500 E 83RD ST | APT 9F | NEW YORK NY 10028-7245 | 10028 |
| 3303 | GLENN SILVA | 104 BRADY AVE | SALEM NH 03079-4005 | | 3079 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3304 | ROBERT H MILLER JR | 14 MCKINLEY TER | WESTFIELD  MA  01085-3824 |  | 1085 |
| 3305 | MICHAEL LARSEN | 16 CRANBERRY CT APT 2 | STATEN ISLAND  NY  10309-1987 |  | 10309 |
| 3306 | PHYLLIS K ROTBERG | 1 CORNELL RD | FRAMINGHAM  MA  01701-3918 |  | 1701 |
| 3307 | RICHARD MATTHEW TABIN | 8580 REMINGTON DR | PITTSBURGH  PA  15237-5734 |  | 15237 |
| 3308 | JORGE C GONZALEZ-LABORIN ROLLOVER IRA TD AMERITRADE CLEARING | CUSTODIAN | 4313 W PLANTATION ST | TUCSON  AZ  85741-4000 | 85741 |
| 3309 | DANTE MUNGIOLI JR & BARBARA ANN | MUNGIOLI JT TEN | 140 SWEET OAK WAY | SAINT AUGUSTINE  FL  32095-8997 | 32095 |
| 3310 | ASSATA FONDIO & FATIM TOURE JT TEN | 2141 ATLANTA HWY SE | STATHAM  GA  30666-2632 |  | 30666 |
| 3311 | SEAN W KRUMBINE-BRESNAK TOD | 274 ALPINE CIR | RIVERVALE NJ  07675-6101 |  | 7675 |
| 3312 | MRS KATHY IRENE COOK NOBLE | 6146 HINDLEY CRT | UNION ON  N0L 2L0 |  | 0 |
| 3313 | JAMES ROTHWELL | 1420 EL PASO DR | LOS ANGELES CA 90065 |  | 90065 |
| 3314 | SARA R WARNTZ CUST ELLIOTT F WARNTZ | SC UNIF GIFT MIN ACT | 621 BLUFF LOOP RD | ROCK HILL SC  29730-0047 | 29730 |
| 3315 | MR. WESLEY GORDON BROWN | 2083 SHAUGHNESSY ST UNIT 15 | PORT COQUITLAM BC  V3C 3C4 |  | 0 |
| 3316 | YOON CHOI | PSC 558 BOX 4252 | FPO AP  96375-0043 |  | 96375 |
| 3317 | SARAN K BOMMAKANTI | 17 BUSHWICK RD | POUGHKEEPSIE NY  12603-3805 |  | 12603 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3318 | JOE G LAVALLE | 7260 S. RED PADGETT RD | PERRY FL 32348-0709 |  | 32348 |
| 3319 | ANDREAS SANTOS | 4867 REINHARDT DRIVE | OAKLAND CA 94619-2949 |  | 94619 |
| 3320 | DANIEL A ANSKAT | R/O IRA E*TRADE CUSTODIAN | 60 PHIPPS AVE | EAST ROCKAWAY NY 11518-1528 | 11518 |
| 3321 | WILLIAM D BOTT | 96 HETTYS PATH | FARMINGVILLE NY 11738-1367 |  | 11738 |
| 3322 | MELVIN R FORD JR | 1060 HOWARD ST | SAN FRANCISCO CA 94103-2820 |  | 94103 |
| 3323 | JOSEPH B EMBRES & SUSAN EMBRES JTWROS | 5300 NE24TH TER | UNIT 431C | FT LAUDERDALE FL 33308 | 33308 |
| 3324 | LEONARD ADAMS | 2812 POINT ARENA CT | ANTIOCH CA 94531-7110 |  | 94531 |
| 3325 | JENNIFER L KNOTOWICZ IRA E*TRADE CUSTODIAN | 3637 TIMBERGLEN RD | APT 9107 | DALLAS TX 75287-3596 | 75287 |
| 3326 | DOMINIC S SCALIA | IRA E*TRADE CUSTODIAN | 6 FAGGS MANOR LANE | PAOLI PA 19301-1906 | 19301 |
| 3327 | MICHAEL S WATTIGNY | 903 COMANCHE DRIVE | ABITA SPRINGS LA 70420-3356 |  | 70420 |
| 3328 | KOREY E SCHMITT | 268 DONNA LEA BLVD | WILLIAMSVILLE NY 14221-3170 |  | 14221 |
| 3329 | ANNIE QUEARY | R/O IRA E*TRADE CUSTODIAN | P.O.BOX 215 | FREMONT CA 94537-0215 | 94537 |
| 3330 | MS LAVINIA LEONG | UNIT 38-5201 OAKMOUNT CRESCENT | BURNABY BC V5H 4P2 |  | 0 |
| 3331 | NOOR A NISAR LTD PARTNERSHIP A PARTNERSHIP | NOOR A NISAR | MOHAMMED M NISAR | 2 RIO VISTA DR EDISON      NJ 08820-2321 | 8820 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3332 | MOHAMMED M NISAR TTEE<br>MOHAMMED M NISAR MD PA EMPL PEN | PL TR | 1895 OAK TREE RD | EDISON          NJ 08820-2122 | 8820 |
| 3333 | CYNTHIA KAY PIWINSKI | 273 S LAKE ST | PORT SANILAC       MI 48469-9727 |  | 48469 |
| 3334 | MARIE RATLIFF | SCOTT A RATLIFF | 652 CANDLEWOOD WAY | MELBOURNE        FL 32940-1728 | 32940 |
| 3335 | JAMES M JOHNSON | 5924 EDGEFIELD AVE | LAKEWOOD        CA 90713-1202 |  | 90713 |
| 3336 | HARRY MAKOUTZ | PO BOX 700485 | OOSTBURG        WI 53070-0485 |  | 53070 |
| 3337 | JASON ERIC SWARTZENDRUBER | 2530 SAGE CT | CORALVILLE        IA 52241-3316 |  | 52241 |
| 3338 | SEAN MACE | 74 WIMBLEDON DR | DOVER        DE 19904-9442 |  | 19904 |
| 3339 | YONG HE MD | 7903 STANFORD AVE | DALLAS        TX 75225-8211 |  | 75225 |
| 3340 | KEITH L POWELL | 897 FORDING ISLAND RD | UNIT 1804 | BLUFFTON        SC 29910-8806 | 29910 |
| 3341 | MELISSA WORKLEY | PATRICK WORKLEY | ADDRESS ON FILE WITH KCC |  |  |
| 3342 | HOKAN L OJERT | ANDREA OJERT | ADDRESS ON FILE WITH KCC |  |  |
| 3343 | JOANNE TAMMARO | 145 TEE PEE TRL | DURHAM        NC 27703-8374 |  | 27703 |
| 3344 | SCOTT D ABBOTT | ADDRESS ON FILE WITH KCC |  |  |  |
| 3345 | KENNETH E MARTINAK | 3102 FALLBROOK DR SPC 5 | HOUSTON        TX 77038-1907 |  | 77038 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3346 | MICHAEL MORROW | 710 IRVING AVE | ROYAL OAK        MI 48067-2879 |  | 48067 |
| 3347 | JON C STEPHANS | ADDRESS ON FILE WITH KCC |  |  |  |
| 3348 | DIANA VACCARELLO | JOHN ANTHONY VACCARELLO | ADDRESS ON FILE WITH KCC |  |  |
| 3349 | KEVIN M LEE | 408 E PALM AVE | TAMPA          FL 33602-2717 |  | 33602 |
| 3350 | MICHAEL TAYLOR | 1601 WESTMINSTER PL | ANN ARBOR        MI 48104-4358 |  | 48104 |
| 3351 | ARISTIDES N PHOUTRIDES | PO BOX 17825 | FORT WORTH        TX 76102-0825 |  | 76102 |
| 3352 | DAWN L CIMELEY | 5036 STABLES DR | EVANSVILLE          IN 47715-7341 |  | 47715 |
| 3353 | JIMMIE DARICK WOODS | 408 SOUTH MAIN ST. | EULESS          TX 76040-4658 |  | 76040 |
| 3354 | MARTIN LOSCO | FRANCINE LOSCO | 1006 WASHINGTON AVE | WESTBURY          NY 11590-5502 | 11590 |
| 3355 | GARY FALLON | 7 DELANEY CT | BRIDGEWATER          NJ 08807-5568 |  | 8807 |
| 3356 | NFS/FMTC IRA | FBO JOHN THOMAS DISANTO | 13665 W HOLLY ST | GOODYEAR          AZ 85395 | 85395 |
| 3357 | NFS/FMTC SEP IRA | FBO JOHN L RAMSEY | 16443 W CHUPAROSA LN | SURPRISE          AZ 85387 | 85387 |
| 3358 | MICHAEL J HUTCHINS | 8 CINNAMON SPRINGS | SOUTH WINDSOR CT  06074-3624 |  | 6074 |
| 3359 | ROBERT HESLIN | 3054 E HERMOSA VISTA DR | 701C | MESA AZ  85213-2471 | 85213 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3360 | FREDERICK J BOHN & | LUCILLE M BOHN JTWROS | 14 POINT GROVE RD | SOUTHWICK MA  01077-9657 | 1077 |
| 3361 | SANJAY SHRIDHAR & | VASUNDHARA KAPPETTU JTWROS | 1028 GARRITY WAY | SANTA CLARA CA  95054-4170 | 95054 |
| 3362 | DAVID MICHAEL TAPPING | 1450 FOUNTAIN VIEW DR | BRIGHTON MI  48114-9102 |  | 48114 |
| 3363 | BRUCE WERZANSKI | 3 CLARIDGE CT S | PALM COAST FL  32137-8350 |  | 32137 |
| 3364 | JEFFREY P KAISER | 307 NE THORNTON PL APT 310 | SEATTLE WA  98125-8043 |  | 98125 |
| 3365 | STEPHEN M SASS | R/O IRA E*TRADE CUSTODIAN | 120 ORLEANS ROAD | MONROE NJ  08831-5964 | 8831 |
| 3366 | HOWARD S COHEN<br>TOD JASON COHEN | TOD TARA KOLNICK | SAXONY DRIVE | BLDG #L APT 540<br>DELRAY BEACH          FL 33446 | 33446 |
| 3367 | THOMAS L MENTES | ELIZABETH B CRAWFORD | 101 GLENEAGLE CIR | IRMO             SC 29063 | 29063 |
| 3368 | EDWARD IVERSEN | ANITA IVERSEN | 46 BOMBAY ST | STATEN ISLAND        NY 10309 | 10309 |
| 3369 | JASON M GAFA | 3949 LAURELHILL LN | MEMPHIS TN  38135-1731 |  | 38135 |
| 3370 | MANO JEYARATNAM | 3200 FOXBERRY CIR | CARBONDALE IL  62901-5235 |  | 62901 |
| 3371 | JORGE LAW CHU &<br>LUISA CHAN FUNG DE LAW JTWROS | APARIADO 0831-02325 | PANAMA | PANAMA | 0 |
| 3372 | RYAN HOLBROOK | 350 K ST UNIT 502 | SAN DIEGO CA  92101-6995 |  | 92101 |
| 3373 | TIMOTHY OREILLY | 2012 COUNCIL FIRE CIRCLE | INDIAN TRAIL NC  28079-5527 |  | 28079 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3374 | STEVEN PARZEN | 1802 OCEAN PKWY APT C2 | BROOKLYN        NY 11223-3062 |  | 11223 |
| 3375 | FMT CO TTEE FRP PS A/C CHARLES POKOSKI | FBO CHARLES A POKOSKI | P/ADM CHARLES A POKOSKI | 1354 BRIDGEWATER LN LONG GROVE        IL 60047 | 60047 |
| 3376 | FMT CO CUST SEPP IRA | FBO LEROY ARTHUR BOISON | 41 BROMPTON RD | GARDEN CITY        NY 11530-4225 | 11530 |
| 3377 | FMT CO CUST IRA ROLLOVER | FBO THOMAS E HECHT | 111 N WHEATON AVE UNIT 304 | WHEATON        IL 60187-5195 | 60187 |
| 3378 | FMT CO CUST IRA ROLLOVER | FBO WINNIE T TAN | 1125 KINGSFORD DR | CARMICHAEL        CA 95608-6161 | 95608 |
| 3379 | FMT CO CUST IRA ROLLOVER | FBO QALI ELIZABETH VARTANIAN | 2446 LEIMERT BLVD | OAKLAND        CA 94602-2020 | 94602 |
| 3380 | FMTC CUSTODIAN - ROTH IRA | FBO AUNG-WIN CHIONG | 1125 KINGSFORD DR | CARMICHAEL        CA 95608-6161 | 95608 |
| 3381 | FMT CO CUST IRA ROLLOVER | FBO PETER CHAI-WAI NG | 47 DAFFODIL DR | FARMINGDALE        NY 11735-7000 | 11735 |
| 3382 | FMTC CUSTODIAN - ROTH IRA | FBO YANCHUN HE | 72 NEWTON RD | WOODBRIDGE        CT 06525-1517 | 6525 |
| 3383 | FMT CO CUST IRA ROLLOVER | FBO DANTE S ALANO | 2546 ANJELINA CIR W | CO SPGS        CO 80916-2908 | 80916 |
| 3384 | FMTC CUSTODIAN - ROTH IRA | FBO AUNG-WIN CHIONG | 1125 KINGSFORD DR | CARMICHAEL        CA 95608-6161 | 95608 |
| 3385 | FMT CO CUST IRA ROLLOVER | FBO AARON WRIGHT | 6872 E HIGH ST | LOCKPORT        NY 14094-5327 | 14094 |
| 3386 | FMTC CUSTODIAN - ROTH BDA | NSPS GEO J GEORGE | 5808 HERBERT ST | BURKE        VA 22015-3632 | 22015 |
| 3387 | FMT CO CUST IRA ROLLOVER | FBO FRANK J PERRONI | 21110 73RD AVE # APT6E | OAKLAND GDNS        NY 11364-2856 | 11364 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3388 | STATE STREET TTEE US ROCHE 401K PLAN | FBO KUN HAN SHEN | 8228 JO ELLEN DR | FISHERS          IN 46038-5296 | 46038 |
| 3389 | STATE STREET BANK AND TRUST TTEE NGSP | FBO JOHN D ELLIS | 6170 CANTERBURY DR APT 124 | CULVER CITY          CA 90230-7192 | 90230 |
| 3390 | MICHAEL D WILONS | 6600 QUAIL POINTE CIR N | MEMPHIS TN  38120-1328 |  | 38120 |
| 3391 | STUART LESLIE FERGUSON HOUSE QUEEN STREET | COLERAINE LONDONDERRY | NORTHERN IRELAND BT521BG | UNITED KINGDOM | 0 |
| 3392 | RICHARD LEVINE | APT 12M | 139 E 35TH ST | NEW YORK NY  10016-4108 | 10016 |
| 3393 | STEPHEN D MARKLEY IRA | TD AMERITRADE CLEARING CUSTODIAN | 481 N 1600 RD | LAWRENCE KS  66049-9000 | 66049 |
| 3394 | CINDY COOK-MARTIN | 3417 FAIRWAY LN | DURHAM  NC  27712 |  | 27712 |
| 3395 | LINDA L HIGGINS & | WILLIAM R HIGGINS JT TEN | 210 TRENT TRL | CLEVELAND  GA 30528-6738 | 30528 |
| 3396 | JAN JOSEPH GRUSZECZKA & | KAREN K GRUSZECZKA JT TEN | 4934 CLUBVIEW CT E | BRADENTON  FL  34203 | 34203 |
| 3397 | BENNIE C SCHMIDT AND ANNITTA F SCHMI | U/A 08/20/1997 | PO BOX 337 | BIXBY  OK  74008 | 74008 |
| 3398 | ALICE BURNETT | 52 S 1ST ST | SURF CITY  NJ  08008-4818 |  | 8008 |
| 3399 | RANDALL GLOVER | 10544 PLEASANT BLVD | RIVERVIEW  FL  33569-5915 |  | 33569 |
| 3400 | JOHN K LITTLEJOHN | 1196 MALLARD MARSH DR | OSPREY  FL  34229-6811 |  | 34229 |
| 3401 | MARK D FUERST ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 45872 270TH ST | PARKER  SD  57053 | 57053 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3402 | MYRLEINE ELVEUS TOD | 18 PROSPECT ST APT 2C | SOUTH ORANGE  NJ  07079 |  | 7079 |
| 3403 | MARY ANN WITKOWSKI | 730 GREYMONT ST | PHILADELPHIA  PA  19116 |  | 19116 |
| 3404 | JENNIFER AIELLO & | ANTHONY AIELLO JT TEN | 1454 32ND AVE SW | VERO BEACH  FL  32968-5903 | 32968 |
| 3405 | SURINDER K ARORA IRA | TD AMERITRADE CLEARING CUSTODIAN | 3026 KATHLEEN LN | FLOSSMOOR  IL  60422 | 60422 |
| 3406 | JUSTIN D BIDLER ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 5808 RIVERVIEW LANE | CHAMPLIN  MN  55316 | 55316 |
| 3407 | CUST FPO<br>VERONICA EGGERS IRA | FBO VERONICA EGGERS | 3101 S DEEGAN DR | SANTA ANA CA 92704-6612 | 92704 |
| 3408 | KIRK VAN VESSEN<br>DEBRA VAN VESSEN | JT TEN/WROS | 8039 FOREST AVENUE | MUNSTER IN  46321-1142 | 46321 |
| 3409 | IKE ABADY<br>C/O COMPUTER SOFTWARE PLUS | STE 201 | 1612 KINGS HIGHWAY 2ND FL | BROOKLYN NY  11229-1210 | 11229 |
| 3410 | MICHAEL L DOMBAL CUST<br>AMANDA LAUREN STOERBACK DOMBAL | NY UNF TRANSFER TO MINORS ACT | 26 JONES LANE | HUNTINGTON NY  11743-6311 | 11743 |
| 3411 | ALFRED SCHWIMER<br>CHERYL SCHWIMER | JT TEN/WROS | STE 211 | 5450 WHITLEY PARK TERRACE BETHESDA MD  20814-2008 | 20814 |
| 3412 | MICHAEL L DOMBAL | 26 JONES LANE | HUNTINGTON NY  11743-6311 |  | 11743 |
| 3413 | MARIA CARUSO | 15 DOGWOOD AVENUE | MALVERNE NY  11565-1206 |  | 11565 |
| 3414 | SHARON D COLEMAN<br>MARK D COLEMAN | JT TEN/WROS | 2809 DOGWOOD AVENUE | GILLETTE WY  82718-2027 | 82718 |
| 3415 | LAUREN E KNIGHT<br>ANNA GALLO KNIGHT | JT TEN/WROS | 35 SCHAEFFER CIRCLE | HUDSON NH  03051-5422 | 3051 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3416 | MICHAEL A KNIGHT | LAWRENCE A KNIGHT JT TEN/WROS | 35 SCHAEFFER CIRCLE | HUDSON NH 03051-5422 | 3051 |
| 3417 | JESUNETTE DOLCE | 1150 NE 133RD ST | NORTH MIAMI FL 33161 |  | 33161 |
| 3418 | THOMAS EDWARD HOUSTON AS CUST FOR | CONNOR THOMAS HOUSTON UTMA VA | 43867 THOMAS BRIDGES CT | CHANTILLY VA 20152 | 20152 |
| 3419 | FMTC CUSTODIAN - ROTH IRA | FBO NIYATI KIRIT HARIYANI | 4019 HARWOOD DR | SUGAR LAND        TX 77479-5165 | 77479 |
| 3420 | KANG ZHENG | 852 53RD ST 1 FL | BROOKLYN NY 11220-2912 |  | 11220 |
| 3421 | GREG E FITZ & | CARLA-SUE FITZ JTWROS | 6563 GAY RD # 109 | GAY GA 30218-2770 | 30218 |
| 3422 | ADRIAN WILLIAMS | 6514 GLENN DALE RD | GLENN DALE MD 20769-9286 |  | 20769 |
| 3423 | MR. MATTHEW J WASS | 16 SUNRISE CIR SW | MEDICINE HAT AB T1B 4N6 |  | 0 |
| 3424 | WILSON ACOSTA ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 5236 NW 15TH ST | MARGATE FL 33063-3785 | 33063 |
| 3425 | ZACHARY LUNIN | 22 SHAW ST | WEST NEWTON MA 02465-2305 |  | 2465 |
| 3426 | PAMELA MARIE WEBB | TOD | 324 16TH ST SE | LE MARS IA 51031-2761 | 51031 |
| 3427 | CLAUDIA MASSELL & MICHAEL POTEETE | JT TEN | 6400 181ST PL | TINLEY PARK IL 60477-4257 | 60477 |
| 3428 | ROBERT K PRICE JR | 5375 US HIGHWAY 285 | MORRISON CO 80465-9139 |  | 80465 |
| 3429 | MR. ABHISHEK SINGH | 653 MCALLISTER LOOP SW | EDMONTON AB T6W 1M6 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3430 | ERLAND LOFQUIST | 21079 PRAIRIE RD | SEDRO WOOLLEY WA 98284-8565 |  | 98284 |
| 3431 | ADEBANJO O OLOWONIRA | 2390 E ASBURY AVE | APT # 108 | DENVER          CO 80210-4333 | 80210 |
| 3432 | STEVE GUTIERREZ | 1558 N ELMWOOD ST | ORANGE  CA  92867 |  | 92867 |
| 3433 | BRANDON WILLIAM FORTMAN | 328 W MAPLE ST | CAMBRIDGE CITY  IN  47327-1128 |  | 47327 |
| 3434 | FMT CO CUST IRA | FBO JOHN E ROTRUCK | 7419 STRAWBERRY RD | SUMMERFIELD          NC 27358-7207 | 27358 |
| 3435 | FMT CO CUST IRA SEPP | FBO GIANG MINH TRAN | 2102 PECAN GROVE DR | GARLAND          TX 75040-2876 | 75040 |
| 3436 | FMT CO CUST IRA | FBO CHARLES L LUND | 371 WINTHROP RD | TEANECK          NJ 07666-3020 | 7666 |
| 3437 | CORY W FENTON | 133 ELY RD | MONSON MA  01057-9785 |  | 1057 |
| 3438 | LEO J PYZYNSKI | ROSEMARY C PYZYNSKI | 84 GOLDEN SPRUCE DR | CALVERTON          NY 11933 | 11933 |
| 3439 | IRIS MUNDO | 264 SPRINGWOOD DR | AIKEN          SC 29803-5895 |  | 29803 |
| 3440 | DAVID ESPOSITO | 1 14TH STREET | APT. 310 | HOBOKEN          NJ 07030-6710 | 7030 |
| 3441 | EDWARD R VARGO IRA E*TRADE CUSTODIAN | 4828 MILESTRIP | RD | BLASDELL NY  14219-3002 | 14219 |
| 3442 | KVANRAJIT SUKASAME | 291 HOPE ST. | APT A12 | STAMFORD CT  06906 | 6906 |
| 3443 | ANTHONY BADARACCO ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 4 CAMELOT PL | SEWELL NJ  08080-2308 | 8080 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3444 | Jonathan Coy<br>4400 Park Avenue | APT 12 | Des Moines IA | 50321 United States of America | 0 |
| 3445 | PHILIP J DESANTO (ROTH IRA) | WFCS AS CUSTODIAN | 36A SPRING STREET | DANVERS MA  01923 | 1923 |
| 3446 | LE SONG CHAMPION | 1195 CLEARVIEW AVE NE APT 61 | KEIZER          OR 97303-4687 |  | 97303 |
| 3447 | ERIC COHEN | 9753 WREN BLUFF DRIVE | SAN DIEGO CA  92127-3462 |  | 92127 |
| 3448 | DARRIN RAINES | 8339 SOUTH SAHNGAMON STREET | CHICAGO          IL 60620 |  | 60620 |
| 3449 | SCOTT PAUL JAKOPOVIC & DANIELLE | JAKOPOVIC JT TEN | 344 N JEFFERSON ST | PAPILLION  NE 68046-2342 | 68046 |
| 3450 | ABUBAKARR KAMARA | 265 BROOKSIDE AVE | EWING  NJ  08638-3637 |  | 8638 |
| 3451 | JOSEPH J TAGLAIRINO TOD | 8201 POLK DR | WHARTON  NJ  07885 |  | 7885 |
| 3452 | LUDMILA CHMELIWSKYJ | 44 OAK RIDGE LN | WEST HARTFORD  CT  06107 |  | 6107 |
| 3453 | JOHN G AUSTIN III | 100 PAGELAND RD | DOTHAN  AL  36305-3230 |  | 36305 |
| 3454 | DAMIAN BRADLEY | 129 N LAMER ST APT A | BURBANK CA 91506-2328 |  | 91506 |
| 3455 | FMT CO CUST IRA ROLLOVER | FBO GLENDON L SPARGO | 1084 COUNTY ROAD 733 | MOUNTAIN HOME      AR 72653-6863 | 72653 |
| 3456 | FMTC CUSTODIAN - ROTH IRA | FBO HONG WU | 21106 JADE BLUFF LN | KATY          TX 77450-6154 | 77450 |
| 3457 | FMT CO CUST IRA ROLLOVER | FBO CARLOS FUNG | 997 E RIVER OAKS DR | INDIALANTIC        FL 32903-4632 | 32903 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3458 | FMTC CUSTODIAN - ROTH IRA | FBO PETER JOSEPH BACKIEL | 264 GROVE ST | CLINTON        MA 01510-4229 | 1510 |
| 3459 | FMT CO CUST IRA ROLLOVER | FBO MAFIZUR R BHUIYA | 1609 CASCADE OVERLOOK | PEACHTREE CTY      GA 30269-3066 | 30269 |
| 3460 | FMTC CUSTODIAN - ROTH IRA FBO DANIEL MILLER | 10501 GODDARD ST. | APT. 269 | OVERLAND PARK      KS 66214-3703 | 66214 |
| 3461 | JUSTIN A PAPPAS | APT 5K | 26 WEST ST | BROOKLYN NY  11222-6274 | 11222 |
| 3462 | MONIKA SCHLAWINSKY | 143 PLEASANT STREET | PROVIDENCE RI  02906-1665 | | 2906 |
| 3463 | LENORE BACCARELLA | 2486 NATTA BLVD | BELLMORE NY  11710-3140 | | 11710 |
| 3464 | BROOKE SCHMELTER | 1435 NIGHTSHADE RD UNIT 21 | MILPITAS CA  95035-4045 | | 95035 |
| 3465 | RITA M DIFELICE | IRA ETRADE CUSTODIAN | 1203 ROBERTS LANE | MARLTON NJ  08053-1399 | 8053 |
| 3466 | PATRICK D WALSH | 1213 CRUMMELL AVE | ANNAPOLIS        MD 21403-4616 | | 21403 |
| 3467 | DAVID KENNEDY | 10050 SE WAVERLY CT APT 6 | MILWAUKIE        OR 97222-3411 | | 97222 |
| 3468 | PAUL D VISONE | 4321 DESERT HOME AVE | N LAS VEGAS        NV 89085-2317 | | 89085 |
| 3469 | THOMAS SPIGELMOYER | 2011 GENE AUTRY DR | KINGMAN        AZ 86409-3190 | | 86409 |
| 3470 | MATTHEW J ZORN | 7590 CUMBERLAND DR | HANOVER PARK      IL 60133-2623 | | 60133 |
| 3471 | PAUL ARUTA RIZZO | 707 E. MARKET ST | WARRENSBURG        MO 64093-2009 | | 64093 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3472 | ABDUL RAZACK | 4757 CHEVY CHASE DRIVE | APT.208 | CHEVY CHASE        MD 20815-6443 | 20815 |
| 3473 | NIDHI MAHESHWARI | 65 WESTGATE DR | EDISON          NJ 08820-1159 | | 8820 |
| 3474 | DHARMAKRISHNAN KOTTUMUKULUR R | IRA ETRADE CUSTODIAN | 6201 DEER CREEK PL | ALPHARETTA GA  30004-5032 | 30004 |
| 3475 | HESHAM M DABBAS | 3735 UPLAND DRIVE | MARIETTA GA  30066-3060 | | 30066 |
| 3476 | JOANNA C SLEIGHT | 19-2001 34 AVE SW | CALGARY AB  T2T 2C4 | | 0 |
| 3477 | EZA DESTINE | 8 OLIVE ST | EAST ORANGE NJ  07017-3417 | | 7017 |
| 3478 | KRISTIN L KINSMAN | 13733 A LA ENTRADA ST | CORP CHRISTI TX  78418-6059 | | 78418 |
| 3479 | DONALD W LEE | 16619 DEVONSHIRE ST | GRANADA HILLS CA  91344-6631 | | 91344 |
| 3480 | JOHN H LIBBY II | 107 VERANDA ST | PORTLAND ME  04103-5541 | | 4103 |
| 3481 | BRUCE A JEZEWSKI | 1406. KINGSBRIDGE | SAN ANTONIO TX  78253-6044 | | 78253 |
| 3482 | M ETIENNE ST-PIERRE ***MAUVAISEADRESSE20191007 | ************************* | 3513 RUE MESSIER | MONTREAL QC  H2K 3R6 | 0 |
| 3483 | BRENT ANDERSON | 2303 EDSON RD | SINCLAIRVILLE NY 14782 | | 14782 |
| 3484 | BRIAN D CONEAL | 3021 BUTTONWOOD LN | CLAYTON  NC  27520-7334 | | 27520 |
| 3485 | KATHRYN ROSE HANZLICEK ROLLOVER IRA TD AMERITRADE CLEARING | CUSTODIAN | 4515 S HANNIBAL ST | AURORA  CO 80015-1404 | 80015 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3486 | JOSHUA LEBRUN | 98 N FIELDCREST DR | NORTH EAST  MD  21901-1127 |  | 21901 |
| 3487 | ERIC M NAVARRO | 1931 W 132ND PL | CROWN POINT  IN  46307-0092 |  | 46307 |
| 3488 | CHARLES HENRY SCOTT GOODWIN | 26 HALLSWELL ST | WANGANUI  4500 | NEW ZEALAND | 0 |
| 3489 | PAULA LEE BERENSON ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 408 W BRAMPTON LN | ARLINGTON HEIGHTS  IL  600047447 | 60004 |
| 3490 | DONALD L FOX ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 3708 LOWER HONOAPIILANI RD APT 27 | LAHAINA  HI  96761-5952 | 96761 |
| 3491 | HELENA YEO | 1394 S SAN ANTONIO AVE | POMONA  CA  91766-3753 |  | 91766 |
| 3492 | JEFFREY SHARP | 47 N AYERS RD | COVENTRY  CT  06238-2003 |  | 6238 |
| 3493 | DANIEL FREIBERG | 10832 W US HWY 14 | EVANSVILLE WI 53536 |  | 53536 |
| 3494 | JESUS CASTILLO | 250 CLIFFORD AVE APT B | WATSONVILLE CA 95076 |  | 95076 |
| 3495 | FRANKIE B RAMSOOK SR | 369 SKY VALLEY | CLERMONT  FL  34711 |  | 34711 |
| 3496 | IRA FBO BRIAN BIGGI PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15 LIVINGSTON LANE | LUMBERTON NJ 08048-6211 | 8048 |
| 3497 | MATTHEW GWYNN WILLIAMS | 610 KELLER ST | PETALUMA CA 94952 |  | 94952 |
| 3498 | KRANTI K PODUPUGANTI RESP INDV FBO ANANSHI PODUPUGANTI ESA TD | AMERITRADE CLEARING CUSTODIAN | 992 SWALLOW TAIL LN | BREINIGSVILLE  PA  18031-1872 | 18031 |
| 3499 | RYAN M BRONS | ROTH IRA E*TRADE CUSTODIAN | 7706 S 96TH ST | LA VISTA NE  68128-3134 | 68128 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3500 | COURTNEY S ELLIS<br>WFCS CUSTODIAN ROTH IRA | UNIT B | 2755 MEADOW BROOK DR | WOODBURY MN  55125-4377 | 55125 |
| 3501 | KRISHEN SAMUEL | 8 WILLOWLEA DR | TORONTO ON  M1C 1J5 |  | 0 |
| 3502 | SERGEY M MIKHNOVSKY ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 355 N WEST POINTE DR | VERNON HILLS  IL  60061 | 60061 |
| 3503 | STEVE PITTSINGER | 209 MOONLIT PATH DR | DENTON  TX  76208 |  | 76208 |
| 3504 | FMTC CUSTODIAN - ROTH IRA | FBO FELIPE HERNANDEZ MENDOZA | 2832 GLASGOW DR | CERES           CA 95307-2044 | 95307 |
| 3505 | LISA SAGENDORPH | 4730 ARCADIA BLVD | DAYTON         OH 45432-3112 |  | 45432 |
| 3506 | TRAVIS LEE COPENHAVER | 670 CENTRAL AVE | SOUDERTON         PA 18964-1124 |  | 18964 |
| 3507 | JONATHAN RYKER | 10318 KEY WEST ST | TEMPLE CITY CA  91780-3476 |  | 91780 |
| 3508 | DANIEL C TRAVIS | 368 DALLAS ST | DENVER CO  80230-6549 |  | 80230 |
| 3509 | ALAN J DESCOTEAUX & | KATHLEEN A DESCOTEAUX JT TEN | 61 LANGLEY LANE | TEWKSBURY MA              01876 | 1876 |
| 3510 | BENJAMIN JAMES FAULKENBERRY | 463 DISCOVERY RD | KERSHAW  SC  29067-8253 |  | 29067 |
| 3511 | PROCAPITAL<br>BRUSSELS-USA/R SINGLE ACC AGENCY | TOUR ARIANE - | 5 PLACE DE LA PYRAMIDE | 92088 LA DEFENSE CEDEX | 0 |
| 3512 | STATE STREET TTEE<br>INTERNATIONAL PAPER HOURLY SAVIN | FBO EFFRIN HOLMES | 100 MAGALENE CT | GEORGETOWN SC 29440 | 29440 |
| 3513 | EMMA LOUISE COOPER | 11 GOODACRE AVE | WINSTON HILLS NSW 2153 | AUSTRALIA | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3514 | ANDY H NGUYEN<br>IRA ROLLOVER | TD AMERITRADE CLEARING CUSTODIAN | 873 RIVER SONG PLACE | CARY  NC  27519 | 27519 |
| 3515 | MALVINA VITENKO | ROTH IRA ETRADE CUSTODIAN | 410 EAST 6-TH ST  APT.8D | NEW YORK NY  10009-6409 | 10009 |
| 3516 | JOSHUA B MCGOWAN | 34245 AURORA CT | LAKE ELSINORE CA  92532-2583 |  | 92532 |
| 3517 | JARRETT MENZIES | 7755 181 AVE NW | EDMONTON AB  T5Z 0L4 |  | 0 |
| 3518 | MR WEI SUN | 3493 ST PATRICK'S DR | WINDSOR ON  N9E 3H5 |  | 0 |
| 3519 | TRAVIS L EATON | RR 1 BOX 76 | NEVADA          MO 64772-9712 |  | 64772 |
| 3520 | TINA CHEN-SMITH | 422 STAUFFERS CHURCH RD | PALMYRA          PA 17078-9608 |  | 17078 |
| 3521 | NANDAGOPAL SUBRAMANI | 47112 WARM SPRINGS BLVD | APT 315 | FREMONT          CA 94539-7816 | 94539 |
| 3522 | DAVID KINSEY | 14884 GRANTLEY DR | CHESTERFIELD MO  63017-5565 |  | 63017 |
| 3523 | ELESIA NGUYEN | 13960 ROCKLAND VILLAGE DR | # 201 | CHANTILLY VA  20151-2981 | 20151 |
| 3524 | FMT CO CUST IRA | FBO SRI DURGA GARIKIPATI | 3522 BAKER DR | PLEASANTON          CA 94566-3704 | 94566 |
| 3525 | FMTC CUSTODIAN - ROTH IRA | FBO JERAME B LARSEN | 14373 S FOX CREEK DR | HERRIMAN          UT 84096-3458 | 84096 |
| 3526 | CHARLES O OGAGAN | 1 DAVID RD | RANDOLPH  MA  023681518 |  | 2368 |
| 3527 | PATRICK FOX SR & | IRIS FOX COMMUNITY PROPERTY | 30333 SILICATE DR | MENIFEE  CA  92584 | 92584 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3528 | RAQUEL COLLADO | 2250 BEAVER LAKE DR | KODIAK  AK  99615-6695 |  | 99615 |
| 3529 | FOX KERI | 602 FRONT ST | MARION  MA  02738-1438 |  | 2738 |
| 3530 | FMT CO CUST IRA ROLLOVER | FBO ELIZABETH BERGSTROM | 2703 RUTLAND RD | NAPERVILLE        IL 60564-4779 | 60564 |
| 3531 | BRENDA JEANNE MICALI | GEORGE T WALKER | 2435 INDIAN TRL | HIAWASSEE        GA 30546 | 30546 |
| 3532 | KATHLEEN A MURZYN | 5958 S KARLOV AVE | CHICAGO IL  60629-4913 |  | 60629 |
| 3533 | AYHAM YACOUB | 2831 PECAN DRIVE | WHITEHALL PA  18052-3773 |  | 18052 |
| 3534 | LEIGH-ANDREW SAMPSON | 825 S. 800 WEST | SALT LAKE CITY UT  84104 |  | 84104 |
| 3535 | AMANDA E JORDAN SINCLAIR | 5 IDLEWOOD STREET | GLEN BURNIE MD  21061-2764 |  | 21061 |
| 3536 | ALPHONSO ABNEY & | MARSHA BABETTE ABNEY JT TEN | 2015 ARROWPOINT DR | SAINT LOUIS MO        63138 | 63138 |
| 3537 | AMY ADAMS KELLY | ADDRESS ON FILE WITH KCC |  |  |  |
| 3538 | MORGAN A TUCKER | 1503 JOURNEY DR | MURFREESBORO  TN 37130-3283 |  | 37130 |
| 3539 | ALEXANDER ROBERT LEAL ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 4516 STONEY BRANCH DR | CHARLOTTE  NC 28216-6626 | 28216 |
| 3540 | YOUNG  SU SHIN IRA TD AMERITRADE | CLEARING  CUSTODIAN | 7303 W CHESTNUT AVE | YAKIMA  WA 98908-1576 | 98908 |
| 3541 | LADON TUCKER  & | YOLANDA TUCKER  JT TEN JTWROS | 5634 TULIP GROVE DRIVE | BARTLETT  TN 38135 | 38135 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3542 | ROBERT J WAGENAAR IRA TD AMERITRADE | INC CUSTODIAN | 1777 CONNECTICUT AVE | MARYSVILLE MI 48040-1724 | 48040 |
| 3543 | CYNTHIA M CARMONA | 864 N HIDDEN VIEW WAY | STAR ID 83669-6501 |  | 83669 |
| 3544 | ASIF N SIDDIQUI | TOD | 22010 BARRINGTON WAY | SANTA CLARITA CA 91350-5742 | 91350 |
| 3545 | CHRISTOPHER J STOGER AS CUST FOR | JULIETTE RAE STOGER UTMA NY | 20 MARION PL | ISLAND PARK NY 11558-1009 | 11558 |
| 3546 | KELLY DOBIN | 114 VILLAGE RD | WILMOT NH 03287-4636 |  | 3287 |
| 3547 | WENDY COLE & JAMES J COLE III JT | TEN | 236 WINGED FOOT CIR | JACKSON MS 39211-2529 | 39211 |
| 3548 | ROBERT AUGUSTE FISTLER | 26633 24 MILE RD | CHESTERFIELD MI 48051-1516 |  | 48051 |
| 3549 | SONIA GONZALEZ | PO BOX 161 | SANTA CLARA NM 88026-0161 |  | 88026 |
| 3550 | STANFORD GEORGE DOUGLAS JR | 73 EVERGREEN AVE | HARTFORD CT 06105-4019 |  | 6105 |
| 3551 | ABDESSAMAD FAHILI | 5088 HEATHERSTONE DR | KISSIMMEE FL 34758-2232 |  | 34758 |
| 3552 | FEMI ODULANA | 21 SPRING DRIVE | BURLINGTON NJ 08016 |  | 8016 |
| 3553 | HENRY RIDGE | 188 DWIGHT SCOTT RD | WOODRUFF SC 29388-8283 |  | 29388 |
| 3554 | ROBERTO TORRES | LAS CUMBRES | CALLE LOS PIRINEOS # 168 | RIO PIEDRAS PR 00926 | 926 |
| 3555 | DEBORAH C MCKENZIE | 212 DRURY LN | MAULDIN SC 29662-2228 |  | 29662 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3556 | ALYSSHA EVE CSUK | PO BOX 237 | HELLERTOWN PA 18055 |  | 18055 |
| 3557 | LOUIS A PROCIDA | 132 DEVON AVE. | BELLMAWR NJ 08031 |  | 8031 |
| 3558 | DANNY BRUCE HERREN CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2300 SIX AND TWENTY RD | PENDLETON SC        29670 | 29670 |
| 3559 | KEVIN P KENNEDY | 2032 N CLEVELAND AVE | APT 1 | CHICAGO IL        60614 | 60614 |
| 3560 | MRS. C.-M. CORBETT-NOSEWORTHY | 2444 RADCLIFF AVE | WINDSOR ON  N8P 1V5 |  | 0 |
| 3561 | QUADE L LUNDBERG & | QUINN L LUNDBERG JR JTWROS | 7 NORTH ST | BROCKWAY PA  15824-1507 | 15824 |
| 3562 | IAN S SANDOVAL | R/O IRA E*TRADE CUSTODIAN | 5463 NEWCASTLE AVE APT 8 | ENCINO CA  91316-2079 | 91316 |
| 3563 | JOSEPH C SHIPLEY | 2911 BOBCAT DR | NAMPA ID  83687-9102 |  | 83687 |
| 3564 | MERL A PEARSON | 6651 ST. IVES COURT | FORT MYERS FL  33966-7501 |  | 33966 |
| 3565 | COREY D BURNS | 41698 CHATTMAN ST | NOVI MI  48375-4223 |  | 48375 |
| 3566 | EMMANUEL SARMIENTO | 2725 CARRIAGE LN | FLORENCE SC  29505-6498 |  | 29505 |
| 3567 | WALTER MASKO | 18 BRANCH AVE | ETOBICOKE ON  M8W 1M7 |  | 0 |
| 3568 | MS YAOQING SHEN | 1005-610 VICTORIA ST | NEW WESTMINSTER BC V3M 0A5 |  | 0 |
| 3569 | AMIR ZAND-KARIMI | 4 HART ST | RICHMOND HILL ON  L4C 7T7 |  | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3570 | MORGAN FRAGOSO | 2877 BRIARPATCH DR | SIMI VALLEY  CA 93065-5165 |  | 93065 |
| 3571 | DUSTIN M GILLIAM | 550 PRICE RD | SPRING CITY TN 37381-4480 |  | 37381 |
| 3572 | BOB SAHNI & | LOVELEEN SAHNI JTWROS | 18 LEROY PL | CHAPPAQUA NY  10514-3207 | 10514 |
| 3573 | DAWN LOVELL | 22452 TREADAWAY ST | MANDEVILLE LA  70471-8040 |  | 70471 |
| 3574 | LOUIS J GRUCA JR | 4015 ELROVIA AVE | EL MONTE CA  91731-2137 |  | 91731 |
| 3575 | ANNIE QUEARY | P.O.BOX 215 | FREMONT CA  94537-0215 |  | 94537 |
| 3576 | RORY TOMA | 350 E TAYLOR ST APT 5213 | SAN JOSE CA  95112-3167 |  | 95112 |
| 3577 | CHARLES D BROWN | 6064 KINGS HWY SOUTH | ZIONSVILLE PA  18092-2022 |  | 18092 |
| 3578 | JAMES STEVEN DOMNITZ & | JUDY ANN DOMNITZ JT TEN | 404 8TH STREET | TYBEE ISLAND GA  31328-9517 | 31328 |
| 3579 | LEO MARCO MUZZIN | 6626 LANDOVER BLVD | SPRING HILL FL  34608-1317 |  | 34608 |
| 3580 | JEFFREY NUTCHE | 107 PINECREST AVE | DALLAS          PA 18612-1625 |  | 18612 |
| 3581 | AMY KELLY | ADDRESS ON FILE WITH KCC |  |  |  |
| 3582 | ANTHONY M SOWERS | KIERSTEN K ASBECK | 317 EAST ST | SOUTH HADLEY       MA 01075-2148 | 1075 |
| 3583 | ZHIYING GUO | 23326 SE 16TH PL | SAMMAMISH          WA 98075-8111 |  | 98075 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3584 | AARON GRINDLE | ADDRESS ON FILE WITH KCC |  |  |  |
| 3585 | WILLARD HENRY LOVELL III | 6867 E LONG AVE | CENTENNIAL     CO 80112-2508 |  | 80112 |
| 3586 | MATHIAS A HIBBARD | 512 W WILSON ST APT 207 | MADISON     WI 53703-3652 |  | 53703 |
| 3587 | TAM A FITZPATRICK | 17481 KILLDEER DR | BEND     OR 97707-2319 |  | 97707 |
| 3588 | JERMAINE VAUGHN | ADDRESS ON FILE WITH KCC |  |  |  |
| 3589 | TY HAUGHEY | ADDRESS ON FILE WITH KCC |  |  |  |
| 3590 | LYNN E CIARDO | PO BOX 412 | ORANGE SPGS     FL 32182-0412 |  | 32182 |
| 3591 | MARCEL FRANK | 24650 BASHIAN DR | NOVI     MI 48375-2926 |  | 48375 |
| 3592 | JENNA HRUBAN | ADDRESS ON FILE WITH KCC |  |  |  |
| 3593 | FPT CO CUST HSA | FBO RYAN MORTIER | 2717 47TH ST | DES MOINES     IA 50310-3133 | 50310 |
| 3594 | FMTC CUSTODIAN - ROTH IRA | FBO LARRY J GALLAGHER MD | 5625 N ARM DR | MOUND     MN 55364-8227 | 55364 |
| 3595 | FMT CO CUST IRA ROLLOVER FBO EDWARD S ZAS | 477 THIRD STREET | APT. 3D | BROOKLYN     NY 11215-2919 | 11215 |
| 3596 | FMTC CUSTODIAN - ROTH IRA | FBO MICHAEL MERCK | 133 IRVINE RD | CENTRAL     SC 29630-9695 | 29630 |
| 3597 | FMT CO CUST IRA ROLLOVER | FBO RICHARD D SIMONETTA | 155 ERIN CT | LEMONT     IL 60439-7478 | 60439 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3598 | FMT CO CUST IRA ROLLOVER | FBO SUSAN E ALDRIDGE | 928 OLIVE ST | DENVER        CO 80220-4816 | 80220 |
| 3599 | JAMIE CARLONE | 82 PIERCE AVE APT F3 | APT F3 | HAMBURG  NY 14075-6254 | 14075 |
| 3600 | JAMES VOSS | 3117 PHILLIPS AVE | STEGER  IL  60475 |  | 60475 |
| 3601 | MCKYNLEE WESTMAN | 5600 CENTURY DR | SMITHVILLE  MO  64089 |  | 64089 |
| 3602 | PAULA ROBINSON IRA | TD AMERITRADE CLEARING CUSTODIAN | 609 CREEK RD | KENNETT SQUARE PA  19348 | 19348 |
| 3603 | SANDRA SMITH | PO BOX 5136 | SUGARLOAF  CA  92386-0836 |  | 92386 |
| 3604 | MARC LEE MALECEK | 668 SINA AVE | WINSTON SALEM  NC  27127 |  | 27127 |
| 3605 | JOHN S HOWE AND DEANNA BARBARA DIKEM | U/A 03/18/2014 | 1111 DANFORTH DR | COLUMBIA  MO  65201 | 65201 |
| 3606 | EDUARDO M AUSTRIA IRA | TD AMERITRADE CLEARING CUSTODIAN | 3030 EDEN ST | OXNARD  CA  93033 | 93033 |
| 3607 | FLORIAN A DREXLER & | VIVIAN M DREXLER JT TEN | 1005 E LOGAN | GETTYSBURG SD  57442 | 57442 |
| 3608 | ROBERT D BURK ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 108 UNOLE TRL | VONORE  TN 37885 | 37885 |
| 3609 | WILLIAM J HEYLIN | 10 E SOUTH STAGE RD SPC 72 | SPACE 72 | MEDFORD  OR  97501-8839 | 97501 |
| 3610 | JUST2TRADE ONLINE LIMITED CLIENT OMNIBUS ACCOUNT | VIEWPOINT TOWER  28TH OCTOBER AVENUE | 4TH FLOOR | LIMASSOL        CY 3035 | 0 |
| 3611 | FMTC CUSTODIAN - ROTH IRA FBO LAURI KRETSCHMER | 37 ROBINSON AVENUE | APT A | GLEN COVE        NY 11542-3284 | 11542 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3612 | SHAWN WRIGHT | AMY WRIGHT WRIGHT | ADDRESS ON FILE WITH KCC |  |  |
| 3613 | JASPAL SINGH | 498 W LAFAYETTE ST | LOUISVILLE CO  80027-1663 |  | 80027 |
| 3614 | LISA D ABBOTT & | JEFFREY PORCH JTWROS | 171 BRIXTON WOODS E. DR | PITTSBORO IN  46167-8920 | 46167 |
| 3615 | ERIK IWANSKI | 1127 LINCOLNWOOD RD | MISSOULA MT  59802-3037 |  | 59802 |
| 3616 | GEORGE O BAFFOE | 13222 156TH ST | JAMAICA NY  11434-3626 |  | 11434 |
| 3617 | ROBERT MACDONALD | 4095 PARDEE LAKE RD | HOWELL MI  48843-6405 |  | 48843 |
| 3618 | MR. JOHNNY CALLERI | 226 THOMAS PHILLIPS DR | AURORA ON  L4G 0T6 |  | 0 |
| 3619 | JAMES GILLISPIE | 2872 IVY ST | SAN DIEGO CA  92104-5528 |  | 92104 |
| 3620 | JASON MORGAN KAUFMAN CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4 CARIBOU CT | HUNTINGTON NY            11743 | 11743 |
| 3621 | ADAM DANIEL CUTLER CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 845 CLAFLIN AVE | MAMARONECK NY 10543 | 10543 |
| 3622 | KATHY COX TR FBO STEVEN D COX | TRUST UA OCT 13  2003 | 3043 N 25 W | PROVO  UT 84604-3812 | 84604 |
| 3623 | SATYA PRASAD KAKANI | 9301 SPECTRUM DRIVE | APT # 1922 | AUSTIN TX  78717-4128 | 78717 |
| 3624 | COLIN GONZALEZ | 41 FISCHER AVE | ISLIP TERRACE NY  11752-1509 |  | 11752 |
| 3625 | DAVID P MONTIJO | 94-833 KALAIAHA PL | WAIPAHU HI  96797-4527 |  | 96797 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3626 | MARIO L DI CESARE | 9809 BLACKBURN ST | LIVONIA MI  48150-2862 |  | 48150 |
| 3627 | KAMOLIDDIN HAMZAYEVá | 46729 MANCHESTER TERRACE | STERLING VA  20165-7546 |  | 20165 |
| 3628 | TRAMAIN ARMSTRONG | 5051 GREENWARD COURT | WEST BLOOMFIELD MI 48322-3968 |  | 48322 |
| 3629 | LEE CLARKE | 905 ARBOR DR | LOGANVILLE        GA 30052-8024 |  | 30052 |
| 3630 | SCOTT DAVID FAIRCLOUGH | 628 SCOTLAND ST | DUNEDIN        FL 34698-7121 |  | 34698 |
| 3631 | KELLY ANN ARD-DANI | 13615 E AVIARA PL | VAIL          AZ 85641 |  | 85641 |
| 3632 | MICHAEL P AYLES | 535 CHALAN PALE RAMON HAYA | PMB 1053 SUITE 116 | YIGO        GU 96929-2423 | 96929 |
| 3633 | TERENCE STEPHENSA | JESSICA STEPHENS | 2026 GLEN OAKS DR | STATESBORO        GA 30461-4420 | 30461 |
| 3634 | JUSTIN M TRAUTWEIN | 17197 VANTAGE CT | EDEN PRAIRIE        MN 55347-3418 |  | 55347 |
| 3635 | PATRICIA BARTLETT JOHNSON | DUANE RICHARD JOHNSON | 68 HEARTHSTONE LN | FELTON        DE 19943-1951 | 19943 |
| 3636 | NFS/FMTC IRA - BDA | NSPS RONALD JESSE BOORD | 13615 E AVIARA PL | VAIL        AZ 85641 | 85641 |
| 3637 | EDWIN BOGONKO | 3228 SUNSET LAKE DR | BURNSVILLE        MN 55337-7703 |  | 55337 |
| 3638 | CHRISTOPHER P COSTELNOCK | 660 OLD ECCLES RD | BECKLEY        WV 25801-8998 |  | 25801 |
| 3639 | JOSEPH A SKIBA II | SUSAN REED SKIBA | 2235 KENNEDY DR | SALEM        OH 44460-2513 | 44460 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3640 | GEORGE VOURTSIS | 26 ROSEMARY ST | NEW LONDON       CT 06320-5870 | | 6320 |
| 3641 | SHERWIN L STARKS | 4063 E BETSY CT | GILBERT          AZ 85296 | | 85296 |
| 3642 | STEPHEN D MELENDEZ | 682 CASUAL LN | LEAGUE CITY TX  77573-9099 | | 77573 |
| 3643 | LEONOR MENOR OLIVER | IRA ETRADE CUSTODIAN | 7642 ORCAS PL NW | BREMERTON WA 98311-9180 | 98311 |
| 3644 | HELEN DEBORAH JACOBS LEPOR | 9770 APRICOT LANE | BEVERLY HILLS CA 90210-1502 | | 90210 |
| 3645 | FMTC CUSTODIAN - ROTH IRA | FBO TIMOTHY O TESI | PO BOX 450 | LINDEN          TX 75563-0450 | 75563 |
| 3646 | FMTC CUSTODIAN - SIMPLE OIL FIELD DEVELOPMENT ENGINEER | FBO HEATHER KAY ROBINSON | 11006 BLUEWATER LAGOON CIR | CYPRESS          TX 77433-7163 | 77433 |
| 3647 | RYAN ELLER | 994 PRINCETON PL | WARWICK  PA  18974 | | 18974 |
| 3648 | PATHIK SHAH | 15112 CIMARRON WAY | ROSEMOUNT  MN  55068 | | 55068 |
| 3649 | RICHARD A SCHOETTMER II | 2341 W COUNTRY CLUB RD | CONNERSVILLE  IN  47331 | | 47331 |
| 3650 | GREG W WELLS | 149 SADDLEBROOK LN UNIT 563 | FLORENCE  KY  41042 | | 41042 |
| 3651 | LISA D MCKAY | 25809 W MEMORY LN | MAGNOLIA  TX  77355-7939 | | 77355 |
| 3652 | FAZLI ERDEM | 8404 OVERLOOK ST | VIENNA  VA  22182-5144 | | 22182 |
| 3653 | TAWNIA L EROSHEVICH TRUST UAD 04/10/01 | TAWNIA L EROSHEVICH TTEE | 12 OLD MILL ROAD EAST | RICHMOND HILL GA 31324-5222 | 31324 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3654 | JOSE SCHLOETER | ROTH IRA VFTC AS CUSTODIAN | 1511 HONEYSUSKLE LN | SUGAR LAND TX  77479 | 77479 |
| 3655 | JOHN P EKBERG III TTEE          EKBERG FAMILY LAW GRP 401K PSP | FBO JOHN P EKBERG III | 10 BROOK DR | GREENWICH CT          06830 | 6830 |
| 3656 | MARTIN ALCARAZ-GOMEZ | 164 S WESTON AVE | ELGIN IL  60123-6077 | | 60123 |
| 3657 | DANE WEBER | WFCS CUSTODIAN ROTH IRA | 360 HEIDI CT | MORGAN HILL   CA 95037-4208 | 95037 |
| 3658 | YUAN CHEN | 12 MARIELE DR | FAIRFAX CA          94930 | | 94930 |
| 3659 | JOHN FREDERICK OLSEN & | MARIE ELANIE OLSEN JT TEN | 7031 N BROOMTAIL DR | TUCSON AZ          85743 | 85743 |
| 3660 | YUAN CHEN CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12 MARIELE DR | FAIRFAX CA          94930 | 94930 |
| 3661 | MARC PINE | PO BOX 5005 | PARSIPPANY  NJ  07054-6005 | | 7054 |
| 3662 | JAMI L COYLE ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 4055 MAIN ST | SKOKIE  IL  60076-2778 | 60076 |
| 3663 | VERONICA V GUZMAN ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 5800 WASHINGTON ST # 303 | WEST NEW YORK  NJ  07093-1229 | 7093 |
| 3664 | JONATHAN M HAYNES ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 500 NORTHSIDE CIR NW APT PP2 | ATLANTA  GA  30309-2124 | 30309 |
| 3665 | CUST FPO NITIN A LIMBACHIA IRRA | FBO NITIN A LIMBACHIA | 681 S RANDOLPHVILLE RD | PISCATAWAY NJ 08854-5060 | 8854 |
| 3666 | CHRIS VENERIS | 319 ORCHARD LN | BLOOMINGDALE IL  60108-2528 | | 60108 |
| 3667 | WOODROW H BARNES II | WILBUR H BARNES | 3913 RIDGEWOOD DR SE | SMYRNA          GA 30080 | 30080 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3668 | RAYMOND WHITMAN | 3018 AUSTIN DR APT B302 | BREMERTON        WA 98312 |  | 98312 |
| 3669 | ERIC S WEINROTH | 112 HIDDEN COVE LANE | PONTE VEDRA BEACH  FL 32082-2154 |  | 32082 |
| 3670 | DAVID RICKER | 1610 ROBINHOOD RD | BENTONVILLE       AR 72712-4537 |  | 72712 |
| 3671 | JULIE FLEURIMA | 34 QUINTON AVE APT 2 | ATTLEBORO        MA 02703-8404 |  | 2703 |
| 3672 | KATHLEEN LANG | ADDRESS ON FILE WITH KCC |  |  |  |
| 3673 | USHA RATHI | SUNIL K RATHI | 6413 PRIDEHAM ST | DOWNERS GROVE     IL 60516-2421 | 60516 |
| 3674 | PHALGUNI MITRA | PO BOX 363 | AUBURN        NY 13021-0363 |  | 13021 |
| 3675 | LAWRENCE MARTIN | 500 HIDDEN RIDGE CT APT 102 | SOUTH PARK       PA 15129-5911 |  | 15129 |
| 3676 | SUSAN LONERGAN | GREGORY LEO LONERGAN | ADDRESS ON FILE WITH KCC |  |  |
| 3677 | SUZANNE T BELL | 669 BROOKVISTA CT W | WAXAHACHIE       TX 75165-6145 |  | 75165 |
| 3678 | KRISTINE A FILIPI | 2459 NICK RD | LINCOLN        NE 68512-9593 |  | 68512 |
| 3679 | MAGEN CHERRY | BRADLEY C CHERRY | ADDRESS ON FILE WITH KCC |  |  |
| 3680 | ERIC LION | 1235 TURNBURY LN | NORTH WALES      PA 19454-3662 |  | 19454 |
| 3681 | LILIYA KARPEL | 23489 PARK SORRENTO | CALABASAS        CA 91302-1301 |  | 91302 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3682 | JEROME A GLENISTER | 14072 SW 32ND ST | MIRAMAR        FL 33027-3979 |  | 33027 |
| 3683 | JOSEPH MILAZZO | 811 INDIANA AVE | BLAIRSVILLE       PA 15717-7930 |  | 15717 |
| 3684 | JEROME LEE | 530 COUNTY ROAD 2560 | EUREKA SPRINGS    AK 72631-8040 |  | 72631 |
| 3685 | REZA SAFAVI | 3112 ALABAMA CT | HOUSTON        TX 77027-5913 |  | 77027 |
| 3686 | STEPHANIE MEARS | 13081 S 2420 W | RIVERTON       UT 84065-2227 |  | 84065 |
| 3687 | DARIN W BRUGGEMAN | 700 R STREET | UNIT 83274 | LINCOLN        NE 68501-0278 | 68501 |
| 3688 | AMY MORRIS | ADDRESS ON FILE WITH KCC |  |  |  |
| 3689 | MARK L FULP | ADDRESS ON FILE WITH KCC |  |  |  |
| 3690 | DEBORAH S HENNARD | 4002 MELODY POND WAY | ARLINGTON       TX 76005-4537 |  | 76005 |
| 3691 | BENJAMIN D ELSBURY | 14461 REFRESHING GARDEN LN | FISHERS        IN 46038-5925 |  | 46038 |
| 3692 | BRENTON LUDWIG | 1410 N NOBLE ST APT BF | CHICAGO        IL 60642-2415 |  | 60642 |
| 3693 | JOHN CHESTNUTT | CARLA T CHESTNUTT | ADDRESS ON FILE WITH KCC |  |  |
| 3694 | JAIZE K ASHANTI | 3920 VALLEY VIEW DR S | EAGAN        MN 55122-3911 |  | 55122 |
| 3695 | WILLIAM TROWBRIDGE | 310 DEYO HILL RD | JOHNSON CITY     NY 13790-5113 |  | 13790 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3696 | TODD D FUHRMEISTER | 2957 W 4390 S | ROY        UT 84067-9533 | | 84067 |
| 3697 | LAWRENCE J WHITE | 1 WASHINGTON SQUARE VILLAGE | APT 10B | NEW YORK        NY 10012-1607 | 10012 |
| 3698 | DAVID BLOCK | 3 MILLER ST | CORTLAND        NY 13045-1211 | | 13045 |
| 3699 | CHRISTOPHER C GREGORY | DEBBIE A GREGORY | ADDRESS ON FILE WITH KCC | | |
| 3700 | USAA FEDERAL SAVINGS BANK IRA ROLLOVER | FBO ROBERT C OLDING | 4890 N CLOVERDALE RD APT 207 | BOISE        ID 83713 | 83713 |
| 3701 | HARRY P LONG JR | PO BOX 1272 | BIRMINGHAM AL  35201-1272 | | 35201 |
| 3702 | JAMEY A KROUSKOUPF | 2600 ODESSA DR | ZANESVILLE OH  43701-8255 | | 43701 |
| 3703 | JASON J ANTOINE | 895 EAST 38ST | BROOKLYN NY  11210-3537 | | 11210 |
| 3704 | CEDRIC J DYER | 152 EAST SHORES | MONROE LA  71203-8858 | | 71203 |
| 3705 | JASON TOUSIGNANT | 32 THORNDIKE ST | CONCORD NH  03301-3633 | | 3301 |
| 3706 | JAMES FRIEND | 4705 BAYCREST DRIVE | TAMPA FL  33615-4401 | | 33615 |
| 3707 | LIYA M LU | 224 HAWKS RIDGE CT | COLUMBUS GA 31904-2042 | | 31904 |
| 3708 | BENJAMIN SMITH | 28 TULIP DRIVE | COMMACK NY  11725 | | 11725 |
| 3709 | DENTON L MYRIE | 53 HAMILTON LANE | WILLINGBORO        NJ 08046 | | 8046 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3710 | MAEVE PAMBIANCHI | 7 COACH AND FOUR ROAD | ANNANDALE        NJ 08801 |  | 8801 |
| 3711 | HUGH GAFFNEY | 72 WOODLAWN AVE | SAINT JAMES NY 11780 |  | 11780 |
| 3712 | LOU M BUTLER | TOD | 104 WREN CV | GRIFTON NC 28530-8562 | 28530 |
| 3713 | RONALD BULLER & | BETTY BULLER JT TEN | PO BOX 208 | YAKUTAT AK 99689-0208 | 99689 |
| 3714 | JOHN MEJAC | 4621 S 113TH ST | GREENFIELD WI 53228-2526 |  | 53228 |
| 3715 | ALICE A HAWES | 10201 FM 1925 LOT 39 | EDCOUCH TX 78538 |  | 78538 |
| 3716 | BILL HERNDON TOD | 25967 N DESERT MESA DR | SURPRISE AZ 85387 |  | 85387 |
| 3717 | ROBERT KEVIN HASTY & | BONNIE LEIGH HASTY JT TEN | 10014 CROOKED OAK WAY | LOUISVILLE KY 40291-5355 | 40291 |
| 3718 | IRTAQUA JAMIL | 18 PARKSIDE DR | JERICHO NY 11753 |  | 11753 |
| 3719 | KARL KORDALIS | 2755 OLD WHIPP CT | CENTERVILLE OH 45440 |  | 45440 |
| 3720 | LADONNA MCVAY | 23658 LAWRENCE 1090 | MONETT MO 65708 |  | 65708 |
| 3721 | LEANNE MARIE MOLTER ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 1630 SHADE RD | AKRON OH 44333 | 44333 |
| 3722 | KENNETH W NOTTIDGE TOD | 10513 SANTA ANITA TER | DAMASCUS MD 20872 |  | 20872 |
| 3723 | ROOSEVELT TURNER & | TYRIE TURNER JT TEN | PO BOX 1117 | SPRING TX 77383 | 77383 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3724 | JAMES SANTOSUOSSO | 3410 AGATE BAY LN | BELLINGHAM  WA  98226 | | 98226 |
| 3725 | RONALD RICHARD JR & | SHELLI RICHARD TEN ENT | 1721 PEEK DR | PLANO  TX  75075 | 75075 |
| 3726 | NARI P RAMCHANDANI & | ANITA N RAMCHANDANI TEN ENT | 43 TYRREL CT | DANVILLE  CA  94526 | 94526 |
| 3727 | DAVID SERRAHN & | LINDSAY SERRAHN TEN ENT | 257 HALF MILE RD | ALGOMA  WI  54201-9428 | 54201 |
| 3728 | STATE STREET BK AND TR CO TTEE SSP | FBO LASHAUNE M EDWARDS-SPRINGER | 17 PRESIDENTIAL DR | ENGLEWOOD        NJ 07631-3939 | 7631 |
| 3729 | FMT CO CUST IRA ROLLOVER | FBO ROBERT WAX | 260 MADISON RD | SCARSDALE        NY 10583-6444 | 10583 |
| 3730 | FMT CO CUST IRA ROLLOVER | FBO MELISSA CLAIRE | ADDRESS ON FILE WITH KCC | | |
| 3731 | FMT CO CUST IRA ROLLOVER | FBO ROBERT MARUCCI | 111 TOWNSEND AVE | WATERBURY      CT 06705-3060 | 6705 |
| 3732 | FMTC CUSTODIAN - ROTH IRA | FBO JINGSONG ZHU | 8834 PAPILLON DR | ELLICOTT CITY      MD 21043-4000 | 21043 |
| 3733 | FMT CO CUST IRA | FBO ARMAN TIRMIZI | 8601 WILSHIRE BLVD APT 902 | BEVERLY HILLS      CA 90211-3014 | 90211 |
| 3734 | FMT CO CUST IRA ROLLOVER | FBO KYLIE H BUTLER | 306 MARSH ISLAND DR | CEDAR POINT      NC 28584-9337 | 28584 |
| 3735 | FMT CO CUST IRA | FBO ANITA PENNY NAISH | 750 CLYDE RIVER RD UNIT 401 | OXNARD        CA 93036-5585 | 93036 |
| 3736 | FMT CO CUST IRA | FBO RICHARD RANDALL MIKOS | 2436 SARANAC CT | GLENVIEW        IL 60026-1042 | 60026 |
| 3737 | FMT CO CUST IRA ROLLOVER | FBO ROBERT MARK WISHNER | 439 S CATALINA AVE APT 308 | PASADENA        CA 91106-3346 | 91106 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3738 | FMT CO CUST IRA | FBO JEFF L ENGEL | 2485 300TH ST | SPENCER      IA 51301-7414 | 51301 |
| 3739 | FMT CO CUST IRA ROLLOVER | FBO HENG L LY | 615 N LINCOLN AVE | ADDISON      IL 60101-2509 | 60101 |
| 3740 | FMTC CUSTODIAN - ROTH IRA | FBO GREGORY ROETTGER | 2548 153RD LANE NW | ANDOVER      MN 55304-2760 | 55304 |
| 3741 | FPT CO CUST HSA | FBO MAYRA S MONTESINOS | 2068 DULCE DR | OXNARD      CA 93036-2484 | 93036 |
| 3742 | FMT CO CUST IRA ROLLOVER | FBO AIMEE B ROTRUCK | 7437 STRAWBERRY RD | SUMMERFIELD      NC 27358-7207 | 27358 |
| 3743 | FMT CO CUST IRA ROLLOVER | FBO MONA KAY RIFI | ADDRESS ON FILE WITH KCC |  |  |
| 3744 | JUDY C SHERRY | 13417 W 78TH PL | SHAWNEE MSN      KS 66216-3098 |  | 66216 |
| 3745 | FMTC CUSTODIAN - ROTH IRA | FBO MAHMOUD R RIFI | 236 ALBI RD APT 2 | NAPLES      FL 34112-3112 | 34112 |
| 3746 | SEAN M SIMPSON | 5196 FORSYTHE PL | BOULDER      CO 80303-1212 |  | 80303 |
| 3747 | MORGAN TANNER HARDY | 10050 ROAD 448 | PHILADELPHIA  MS 39350-4474 |  | 39350 |
| 3748 | MICHAEL SULLIVAN DEFINE | PO BOX 1810 | SUN CITY  AZ  85372-1810 |  | 85372 |
| 3749 | CODY ALAN MORGISON | 18441 NAOMI DR | CASHION  OK  73016-9692 |  | 73016 |
| 3750 | DOROTHY RACIMO | 103 TERRACE BLVD | NEW HYDE PARK  NY  11040-4330 |  | 11040 |
| 3751 | ELMER GABRIEL FEGALE IRA TD | AMERITRADE CLEARING CUSTODIAN | 121 S CENTRAL EXPY | RICHARDSON  TX  75080-6305 | 75080 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3752 | ADAM ARGUIJO | 5 WILDWOOD GDNS APT A1 | PORT WASHINGTON  NY 11050-2313 |  | 11050 |
| 3753 | REX PORTE | 4207 N CHRYSLER DR | FAYETTEVILLE  AR  72703 |  | 72703 |
| 3754 | RAYFERD COLBURN & ANGELA COLBURN | JT TEN | 126 COUNTY ROAD 3370 | CLEVELAND  TX  77327-8709 | 77327 |
| 3755 | ZACHARY DANIEL MORENO | 2206 32ND ST | LUBBOCK  TX  79411-1720 |  | 79411 |
| 3756 | JOSEPH CARR JR | 13010 MINK RUN | HUDSON  FL  34669-2843 |  | 34669 |
| 3757 | CARLOS J DAVILA | 1009 JAMAICA WAY | TARPON SPRINGS  FL  34689-2808 |  | 34689 |
| 3758 | CRAIG W JOHNSON | TOD | 119 N WINDWARD DR | SAINT SIMONS IS  GA  31522-1110 | 31522 |
| 3759 | ALBERT BERKOWITZ TRUSTEE FBO ALBERT | U/A 03/15/2000 | 2278 SIERRA BLVD APT C | SACRAMENTO  CA  95825 | 95825 |
| 3760 | STATE STREET BANK & TRUST CO TR UPS 401(K) | FBO SAMMIE FOSTER JR | 115 CLUBHOUSE LN | NORTHBRIDGE  MA  01534-1293 | 1534 |
| 3761 | MATTHEW BOHMS | 2528 E IDAHO TRL | JANESVILLE  WI  53546-9546 |  | 53546 |
| 3762 | EDWARD DEL DUCA ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN | 194 27 RD | GRAND JUNCTION  CO  81503-3201 | 81503 |
| 3763 | GEORGE DAVIS | 13210 BELDEN AVE | CLEVELAND  OH  44111-2560 |  | 44111 |
| 3764 | DIANE HASLER | 5107 N LOGAN VW | BLOOMINGTON  IN  47404-9596 |  | 47404 |
| 3765 | RANDY SANCHEZ SR | 135 LOUISIANA DR | NORFOLK  VA  235053503 |  | 23505 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3766 | SRIKANTH GUMMULA | 351 STATE HIGHWAY 121 BYP | APT 621 | LEWISVILLE TX        75067 | 75067 |
| 3767 | SAGAR BHANDERI<br>CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6373 BLUEBONNET CMN | LIVERMORE CA        94551 | 94551 |
| 3768 | ANGELA ORLANDO | 803 SHERMAN ST UNIT B | LONGMONT CO<br>80501 |  | 80501 |
| 3769 | MARGO SILK | 1 WELSFORD WAY | MOUNT HOLLY NJ<br>08060 |  | 8060 |
| 3770 | WILLARD C WEISSMAN JR<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 356 GRANGE RD | MOUNT POCONO PA<br>18344 | 18344 |
| 3771 | GLEN A WOLFE<br>CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 172 | SACRAMENTO PA        17968 | 17968 |
| 3772 | GURGEN E PETROSYAN | 6277 CREETOWN DR | JACKSONVILLE FL<br>32216 |  | 32216 |
| 3773 | JIM HUY DOAN | P.O. BOX 4645 | DES MOINES IA        50305 |  | 50305 |
| 3774 | FRANK M CAMPIS | DESIGNATED BENE PLAN/TOD | 21726 SUNSET AVE | PANAMA CITY BEACH FL<br>32413 | 32413 |
| 3775 | JANET GWEN HUISINGA<br>CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9025 E EBOLA AVE | MESA AZ        85208 | 85208 |
| 3776 | GREAT-WEST TRUST COMPANY  L TTEE<br>SMITHFIELD FOODS  INC. BARGAININ | FBO DANIEL J J GEHLING | 1925 320TH ST | DENISON IA 51442-7521 | 51442 |
| 3777 | GREAT-WEST TRUST COMPANY TTEE<br>FERRELL COMPANIES  INC. 401(K) I | FBO TROY M LASSEN | 3330 S NORWOOD AVE | INDEPENDENCE MO 64052-2724 | 64052 |
| 3778 | RODTEZ WOODY | 12314 FOREST GROVE AVE | CLEVELAND  OH  44108-3941 |  | 44108 |
| 3779 | KEVIN E CARR<br>IRA SEP | TD AMERITRADE CLEARING<br>CUSTODIAN | 65 HEDGEROW DR | MORRISVILLE  PA  19067-5981 | 19067 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3780 | LYNN F GIBBS | 3559 OLD ONSLOW RD | GREENSBORO NC 27407 |  | 27407 |
| 3781 | SHELLEY M CAULEY (IRA) | WFCS AS CUSTODIAN | 5327 MOUNT VERNON PRESERVE CT | MURRAYVILLE  GA 30564-1453 | 30564 |
| 3782 | MARIAN GAJDOS | 304-615 ST GEORGES AVE | NORTH VANCOUVER BC V7L 3H4 |  | 0 |
| 3783 | MR DENNIS HUTZUL | 201-5 ANCHORAGE CRES | COLLINGWOOD ON  L9Y 0Y6 |  | 0 |
| 3784 | VASANTH K NALAM & | PUSHPALATHA NALAM JTWROS | 103 GLENLEVEN DRIVE | LAFAYETTE LA 70503-8416 | 70503 |
| 3785 | DAVID M MILLER | 14345 WALNUT CREEK PIKE | ASHVILLE OH 43103-9325 |  | 43103 |
| 3786 | EFREN RODRIGUEZ JR | 9103 BRISTOL PLAZA WAY | ELK GROVE CA 95624-1491 |  | 95624 |
| 3787 | STACI M WADE | 102 WONDER WORLD DR # 304-108 | SAN MARCOS TX 78666-6076 |  | 78666 |
| 3788 | RICHARD S WRBANEK | ADDRESS ON FILE WITH KCC |  |  |  |
| 3789 | COREY W JONES | 4936 PEMBRIDGE LN NW | KENNESAW GA 30152-5463 |  | 30152 |
| 3790 | ERIC SWENTON & | JULIA SWENTON JTWROS | 201 WOODWARD BLVD. | TULSA OK 74114-1245 | 74114 |
| 3791 | JASON R MCGINN | 48 MONTELLA CIRCLE | POTTSTOWN PA 19464-8002 |  | 19464 |
| 3792 | ALEX GONZALEZ | 2295 N TUSTIN ST | UNIT 82 | ORANGE CA 92865-3733 | 92865 |
| 3793 | JEFFREY M STOLTE | R/O IRA E*TRADE CUSTODIAN | 2600 JONES ROAD #29 | WALNUT CREEK CA 94597-7836 | 94597 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3794 | ATC AS CUST FOR IRA | NANCY A SCALIA | 400 MARSDEN AVE | ESSINGTON PA  19029-1233 | 19029 |
| 3795 | JUDY HYNES | 112 GREGORIO AVE | ANCASTER ON  L9G 0E9 | | 0 |
| 3796 | JARED M HERNANDEZ TOD | 1326 AVENUE K | GALVESTON TX  77550-6133 | | 77550 |
| 3797 | GAZMIR MARKJA TOD | 8045 BIG LAUREL ST | HENDERSON NV  89074-2885 | | 89074 |
| 3798 | JP MORGAN CHASE BANK  N.A. TTE SAVINGS PLUS PROGRAM 457 | FBO CARLOS A VELASQUEZ | 567 BADEN AVE APT 2 | SOUTH SAN FRANCISCO CA 94080 | 94080 |
| 3799 | MELISSA GOIKHMAN | 1855 E 12TH ST APT 6J | BROOKLYN NY  11229-2774 | | 11229 |
| 3800 | AMY LI | WFCS CUSTODIAN TRAD IRA | 2060 STONEFIELD LN | SANTA ROSA    CA 95403-0951 | 95403 |
| 3801 | MRS KRISHNA SAMAD | 448 BARONDALE DR | MISSISSAUGA ON  L4Z 3W2 | | 0 |
| 3802 | WAYNE R CLARKE | 447 E VERNON RD | PHILADELPHIA PA  19119-1951 | | 19119 |
| 3803 | CHRIS JOSEPH BEST | 8599 A C SKINNER PKWY UNIT 3400 | UNIT 3400 | JACKSONVILLE  FL  32256-0860 | 32256 |
| 3804 | SHIVANG P PATEL | 1146 N FRANKLIN AVE | LOUISVILLE      CO 80027-1612 | | 80027 |
| 3805 | LORI D KNOWLES | 80 PITMAN RD | MARBLEHEAD MA  01945-1453 | | 1945 |
| 3806 | MARIE BOORAS | 38 COTTER AVE | STATEN ISLAND      NY 10306-1147 | | 10306 |
| 3807 | CHARLES FORDHAM | 146 BRENTWOOD LN | FAIRPORT        NY 14450-2208 | | 14450 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3808 | MANUEL ESCOBAR | 50 AVERY DR | WILLIAMSTOWN    NJ 08094-1911 | | 8094 |
| 3809 | ANTHONY MIKES | 4310 GRACELAND DR | DEER PARK    TX 77536-1406 | | 77536 |
| 3810 | WILLIAM M HORNBARGER II CUST | DALTON BRET HORNBARGER UTMA PA | 2073 HYKES RD | GREENCASTLE    PA 17225-9648 | 17225 |
| 3811 | BONNIE HABERER | 1465 CO RT 12 | CENTRAL SQUARE    NY 13036 | | 13036 |
| 3812 | BOM B CHHETRI | 5102 N 176TH ST | OMAHA    NE 68116-3178 | | 68116 |
| 3813 | ROBIN KNIGHT | 169 CLIMBING VINE AVE | SMYRNA    DE 19977-3947 | | 19977 |
| 3814 | MATT HORNBACK | 389 W 40 S | LINDON UT  84042-1908 | | 84042 |
| 3815 | JASPREET BASI | 10635 CALLE MAR DE MARIPOSA | 5304 | SAN DIEGO CA  92130-8689 | 92130 |
| 3816 | MARIO FRANJGA | 430 WALLACE WAY | ROCKMART GA  30153-6493 | | 30153 |
| 3817 | PATRICIA A WEBER-SCHMIDT TTEE PATRICIA A WEBER-SCHMIDT TRUST | U/A 9/4/98 | FBO PATRICIA ANN WEBER-SCHMIDT | 10204 CROSBY PL PORT ST LUCIE    FL 34986-3052 | 34986 |
| 3818 | FMTC CUSTODIAN - IRA BDA | NSPS JOSEPH SALVATORE BONANNO | 99 VAN BRUNT ST | STATEN ISLAND    NY 10312-3727 | 10312 |
| 3819 | FMTC CUSTODIAN - IRA BDA | NSPS SALVATORE J BONANNO | 315 KINGHORN ST | STATEN ISLAND    NY 10312-6050 | 10312 |
| 3820 | FMTC CUSTODIAN - IRA BDA | NSPS DANIELLE THERESA SCIANDRA | 7 CARLA CT | HOLMDEL    NJ 07733-1248 | 7733 |
| 3821 | FMT CO CUST IRA ROLLOVER | FBO TIMOTHY O TESI | PO BOX 450 | LINDEN    TX 75563-0450 | 75563 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3822 | CHRISTINA HARDWOODWARD | 43231 CITATION | NOVI  MI  48375-4134 |  | 48375 |
| 3823 | STERLING POST & MARTHA POST JT TEN | 3087 CONNESTEE TRL | BREVARD  NC  28712-7433 |  | 28712 |
| 3824 | DALE HORVATH & SUSAN HORVATH JT TEN | 2183 SEMINOLE AVE | SPFD  OH  45506 |  | 45506 |
| 3825 | ROBERT MULKERIN | 156 TAROLI STREET | OLD FORGE PA  18518-1953 |  | 18518 |
| 3826 | JHOVANI SALGADO | 25222 ATWOOD BLVD | NEWHALL CA  91321-2404 |  | 91321 |
| 3827 | MISS MEGAN MCLEAN | 61 BOLTON ST UNIT 2 | BOBCAYGEON ON  K0M 1A0 |  | 0 |
| 3828 | GARY LEE DODSON<br>CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1324 THORSEN AVE | MODESTO CA            95355 | 95355 |
| 3829 | Sebastian Wickenburg<br>10333 Northeast 1st Street | Apt 518 | Bellevue WA | 98004 United States of America | 0 |
| 3830 | NATHAN ONDISH | 12208 COBBLESTONE DR | FISHERS IN  46037-3903 |  | 46037 |
| 3831 | ABNER DE LA TORRE | 3980 WINDY SHORE DR | SNELLVILLE GA  30039-8623 |  | 30039 |
| 3832 | BRUCE L HALL | 7865 COUNTY DOWN CT | ORLANDO FL  32822-7833 |  | 32822 |
| 3833 | SUZANNE NOLL | PO BOX 1281 | DOVER  DE  19903-1281 |  | 19903 |
| 3834 | HENRY OSTERLOH | 1009 PINE VALLEY ROAD | LITTLE ROCK AR 72207-2624 |  | 72207 |
| 3835 | ROBERT GRIFFITH | 9663 Santa Monica Blvd. | 1413 | Beverly Hills CA            90210 | 90210 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3836 | DAVID ALVAREZ | DESIGNATED BENE PLAN/TOD | 23 HEMINGWAY DR | DIX HILLS NY          11746 | 11746 |
| 3837 | UTTARA CHOUDHURY | 212 WARREN STREET | APT 6R | NEW YORK NY          10282 | 10282 |
| 3838 | ATO VICTOR WILBERFORCE | 849 SYLVAN PL SW | ATLANTA  GA 30310-4938 |  | 30310 |
| 3839 | ANDREW PERONET THOMPSON ROLLOVER   IRA TD AMERITRADE CLEARING | CUSTODIAN | 29 N 38TH ST | HARRISBURG PA 17109-2502 | 17109 |
| 3840 | TYRONE DAWSON | 153 CARDEN PL APT G | MEBANE  NC  27302-6080 |  | 27302 |
| 3841 | ORLANDO FERNANDEZ | 16 TIMBERLAND CIR N | FORT MYERS  FL 33919-7536 |  | 33919 |
| 3842 | FRANCIS MICHAEL SOUCY ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 17 HARRISON DR | WOLCOTT  CT  06716 | 6716 |
| 3843 | MANOJ  JAIN | 58 MILES AVE #58 | ALBERTSON  NY  11507 |  | 11507 |
| 3844 | DONALD D BIGELOW & | PAMELA A SEVERSON TEN ENT | 2673 HICKORY AVE | ROCKFORD IL  61114 | 61114 |
| 3845 | CHAIM Z FRANKEL | 5014 16TH AVE APT 242 | BROOKLYN  NY  11204 |  | 11204 |
| 3846 | KAREN L BAGWELL | 5507 ARCH BRIDGE COURT | ARLINGTON          TX 76017 |  | 76017 |
| 3847 | CUST FPO SHRIKANT S PINGALE IRA | FBO SHRIKANT S PINGALE | 10025 CHIANA CIR | FORT MYERS FL 33905-5407 | 33905 |
| 3848 | FMTC CUSTODIAN - SIMPLE PARTNERS IN VISION | FBO MARTIN LANGDON | 26 N NEW ST | WEST CHESTER          PA 19380-2905 | 19380 |
| 3849 | FMTC CUSTODIAN - ROTH BDA | NSPS CHRISTOPHER M GRIPP | 324 EDSTAN WAY | PARAMUS          NJ 07652-5712 | 7652 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3850 | FMT CO CUST IRA | FBO VIJAY MADDALA | 4860 LILY GARDEN DR | APEX          NC 27539-9602 | 27539 |
| 3851 | FMTC CUSTODIAN - IRA BDA | NSPS CARL KRAZEL GILPIN | 5401 N BOWES RD | TUCSON        AZ 85749-8596 | 85749 |
| 3852 | FMT CO CUST IRA | FBO MARY C DUBOIS | P.O. BOX 1263 | SILVERTON      OR 97381-0075 | 97381 |
| 3853 | FMTC CUSTODIAN - ROTH IRA | FBO HANETZA G MEHRETEAB | 1386 ROYAL OAK DR | LEWIS CENTER     OH 43035-8760 | 43035 |
| 3854 | FMT CO CUST IRA ROLLOVER | FBO CHRISTOPHER J HEVESY | 34 BRAEBURN DR | NEW CANAAN      CT 06840-5105 | 6840 |
| 3855 | FMTC CUSTODIAN - ROTH IRA | FBO MICHAEL ROBB | 1233 COLISEUM ST | NEW ORLEANS     LA 70130-4305 | 70130 |
| 3856 | FMT CO CUST IRA ROLLOVER | FBO LEPOLION L L ROSE | 2248 EMERSON PL | FAIRFIELD      CA 94533-2657 | 94533 |
| 3857 | TONI HURST | 4640 S VANDALIA | TULSA OK  74135-4715 |  | 74135 |
| 3858 | LINDA HALL | 1013 PHEASANT RUN DR APT B | FORT PIERCE FL  34982-5143 |  | 34982 |
| 3859 | PETER R HILLE | 3154 ALFRED AVE | SAINT LOUIS MO  63116-1923 |  | 63116 |
| 3860 | FORREST G DENO | IRA E*TRADE CUSTODIAN | 742 PINECREST DR | COLUMBIA CITY IN  46725-1251 | 46725 |
| 3861 | MICHAEL R AMBROSI | 2948 CHAMBERS DR | VIRGINIA BCH VA  23456-7530 |  | 23456 |
| 3862 | JERRY L KRALLMAN | 4938 CLUBVIEW COURT EAST | BRADENTON FL  34203-4075 |  | 34203 |
| 3863 | ROBERT DANIEL SULLIVAN II | MELODY M SULLIVAN | 428 N HANOVER ST | HERSHEY        PA 17033-2429 | 17033 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3864 | CHRISTOPHER MARTIN DUNN | ADDRESS ON FILE WITH KCC |  |  |  |
| 3865 | HUYEN D NGUYEN | 22840 WINDWARD MDW | PORTER        TX 77365-3488 |  | 77365 |
| 3866 | GEORGE BOWDEN | 3617 | SABINE DR. | LITTLE ELM        TX 75068-1576 | 75068 |
| 3867 | ERNST INNOCENT | 942 E 38TH ST FL 2ND | BROOKLYN        NY 11210-3538 |  | 11210 |
| 3868 | HEATHER KAY ROBINSON | 11006 BLUEWATER LAGOON CIR | CYPRESS        TX 77433-7163 |  | 77433 |
| 3869 | ROBERTO CHAIRES | 1206 MASTERS WAY | KINGWOOD        TX 77339-3022 |  | 77339 |
| 3870 | NICHOLS CASAZZA | 3310 W 4150 S | WEST HAVEN        UT 84401-8604 |  | 84401 |
| 3871 | JAMES BUTLER | 22428 PROSPER DR | SOUTHFIELD        MI 48033-6741 |  | 48033 |
| 3872 | SUSAN WRIGHT | 4645 E BARKER WAY | LONG BEACH        CA 90814-3054 |  | 90814 |
| 3873 | DAVID J BARRY | 16 HOWARD ST | FRANKLIN        MA 02038-2428 |  | 2038 |
| 3874 | JONATHAN LORMAN | 114 NORTH WILLARD AVE | SAN JOSE CA  95126-2815 |  | 95126 |
| 3875 | LUIS BAEZ | CARMEN HILLS DRIVE #70 | SAN JUAN PR  00926-8692 |  | 926 |
| 3876 | SHASHANK KAILASH APEX C/F ROTH IRA | 1311 VERSANT DR | APT 303 | BRANDON FL  33511-8884 | 33511 |
| 3877 | FMTC CUSTODIAN - ROTH IRA | FBO TIMOTHY J DOUGHERTY | 2444 DOWNING DR | CINCINNATI        OH 45208-1102 | 45208 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3878 | PATRICIO C GARGOLLO | 2742 SHERBURN LN SW | ROCHESTER  MN  55902-1756 |  | 55902 |
| 3879 | DREW SPEARS | 36 BIG BIRD RD | SUMRALL  MS  39482-4079 |  | 39482 |
| 3880 | BRENDEN K HALE SEP IRA | TD AMERITRADE CLEARING CUSTODIAN | 413 COKER VALLEY DR | KENNEDALE  TX  76060 | 76060 |
| 3881 | FRANK LEONE<br>CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 56 7TH AVE #17L | NEW YORK NY          10011 | 10011 |
| 3882 | ANDREA H TENCZA | 1244 OLD HENRIETTA RD | FOREST CITY NC  28043-8762 |  | 28043 |
| 3883 | ANNA MEYER | 3328 PILOT CIRCLE | NAPLES FL  34120-0712 |  | 34120 |
| 3884 | PATRICK R HARPER | 3014 W NIGHT OWL LN | PHOENIX AZ  85085-5543 |  | 85085 |
| 3885 | FREDERICK ADCOCK | 941 BUCKINGHAM CIR NW | ATLANTA     GA 30327-2701 |  | 30327 |
| 3886 | JEREMY RENARD RUSSELL | 605 TRELAGO WAY APT 105 | MAITLAND FL  32751-4387 |  | 32751 |
| 3887 | MARK A DAWSON TOD | 9400 FAIRWAY VIEW PL APT 4318 | RANCHO CUCAMONGA CA 91730 |  | 91730 |
| 3888 | EDILBERTO AMIGON | 6772 W 88TH PL | OAK LAWN IL  60453-1021 |  | 60453 |
| 3889 | MICHAEL J BAILEY | 72 MILLINGTON AVE 1 FLOOR | NEWARK NJ  07108-1417 |  | 7108 |
| 3890 | CHARLES T. STARKS | 2020 LUKE LN | BENTON LA          71006 |  | 71006 |
| 3891 | MARTIN BECKERMAN | DESIGNATED BENE PLAN/TOD | 120 JOYLAND RD | MONTICELLO NY     12701 | 12701 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3892 | ROY ALAN MARCUM<br>CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 951 N STATE HIGHWAY 123 | HARTFORD AL          36344 | 36344 |
| 3893 | K TOVSKY-MCCLENATHAN | 2163 BROWN STREET | 2 FL | BROOKLYN NY          11229 | 11229 |
| 3894 | RAY D ROMERO | 704 DALE LN APT 218 | WHITE SETTLEMENT TX 76108 |  | 76108 |
| 3895 | LISA POST | 240 ANNUITY DR | WASHINGTON PA 15301 |  | 15301 |
| 3896 | STEPHEN F REIFF | 197 MUSE DR | EL DORADO HILLS CA 95762 |  | 95762 |
| 3897 | DAVID ROWSE | 1015 N ALVARO | MESA        AZ 85205-5468 |  | 85205 |
| 3898 | ALBERTO LASSO | 3 ARLINGTON ST APT 2A | YONKERS      NY 10710-6139 |  | 10710 |
| 3899 | MR. CHENG WANLI PENG | 115 MAIN ST E UNIT 1705 | HAMILTON ON  L8N 1G5 |  | 0 |
| 3900 | WILLIAM LAWLOR  & | TARA LAWLOR JT WROS | 3 POTTER HILL DR | GUILFORD      CT 06437-2176 | 6437 |
| 3901 | KEVIN BLAKE | 2250 AV CHADILLON | DORVAL QC  H9P 1L4 |  | 0 |
| 3902 | LEZA M MESIAH | 12325 CEDAR BEND DR | DALLAS TX  75244-7010 |  | 75244 |
| 3903 | TSHAKA SCOTT | 4202 SEATONS PROMISE DR | BOWIE MD  20720-5603 |  | 20720 |
| 3904 | CHRISTINE E LYDIKSEN-POFF | 203 FLEMINGTON DR | PARSIPPANY NJ  07054-3023 |  | 7054 |
| 3905 | CURTIS HALL | 365 S 400 E | EPHRAIM UT  84627-1433 |  | 84627 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3906 | DAVID A WOODMAN | 2203 CULPEPER DRIVE | WOODBRIDGE VA  22191-2601 | | 22191 |
| 3907 | SUNDARARAJAN SELVARAJ | 134 CORBIN AVE APT 202 | JERSEY CITY NJ  07306-5230 | | 7306 |
| 3908 | JONATHAN D PEDERSEN | 5555 14TH AVE NW APT 546 | SEATTLE WA  98107-3792 | | 98107 |
| 3909 | JONATHAN ALVIS | 2510 HARDING AVE | C | BROOMALL PA  19008-2338 | 19008 |
| 3910 | HERBERT L ANDLER | 4788 LISA CT | SAINT JOSEPH MI  49085-8631 | | 49085 |
| 3911 | SHALEKA COX | 215 STONEHENGE WAY | ATHENS GA  30606-0741 | | 30606 |
| 3912 | KEVIN M HAMMOCK | 6854 W MAY RD | BLOOMINGTON IN  47403-9377 | | 47403 |
| 3913 | SANDEEP CHHABRA | 7316 PALUXY DR | IRVING TX  75039-3362 | | 75039 |
| 3914 | TYSON JOLLIFFE | 310 ABBEY CT APT H1 | BILOXI MS          39531 | | 39531 |
| 3915 | VALERIE EDWARDS<br>LA MAISON DE BAS | RUE DE LA GRANDE MAISON | PLEINHAEUME | VALE GY6 8LP<br>GUERNSEY | 0 |
| 3916 | CHERYL LYNN SWITALSKI | DESIGNATED BENE PLAN/TOD | 1410 DEER CROSSING | VALLEY CITY OH          44280 | 44280 |
| 3917 | SARINA CORNETT | 2430 W 239TH STREET | TORRANCE CA 90501 | | 90501 |
| 3918 | MATTHEW JOSEPH HADERSPECK | 4945 N NOTTINGHAM AVE | CHICAGO IL          60656 | | 60656 |
| 3919 | JAMES J STRUTT<br>CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 43 OLD COACH ROAD | BASKING RIDGE NJ          07920 | 7920 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 3920 | IRA FBO   LUCINDA W LORENZO TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4400 ROCKPORT DR NW | WILSON NC 27896-9511 | 27896 |
| 3921 | ANURAG RAUNIYAR | 3507 CALIBRE CREEK PKWY | ROSWELL GA          30076 | | 30076 |
| 3922 | BANK OF NY MELLON TTEE KOCH INDUSTRIES SAVINGS PLAN | FBO GREGORY PLUMMER | 1242 CRESTMONT PLACE LOOP | MISSOURI CITY TX 77489-1455 | 77489 |
| 3923 | IRA FBO STEVEN L COBURN PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 591 LAKE COVEN CT. | LAKE MARY FL 32746-2628 | 32746 |
| 3924 | NATHAN M. LEIPZIGER TOD EILEEN R. LEIPZIGER | SUBJECT TO STA TOD RULES | 22760A MANDEVILLE PLACE | BOCA RATON FL 33433-4037 | 0 |
| 3925 | CURTIS MONTAGUE & ESTELLE MONTAGUE | JT TEN | 2847 WAYNE AVE | CAMDEN NJ 08105-4430 | 8105 |
| 3926 | ALICIA PONEN TOD | 5 WAVERLY PLACE | VALLEY STREAM  NY  11580 | | 11580 |
| 3927 | MADELSON RAYMOND ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 800 W QUEEN CREEK RD APT 2129 | CHANDLER  AZ  85248-3319 | 85248 |
| 3928 | ELENA SUKHORUKOV | 14293 W WELDON AVE | GOODYEAR  AZ  85395-8411 | | 85395 |
| 3929 | LESLIE A COHEN | 22722 S 4160 RD UNIT B | UNIT B | CLAREMORE  OK  74019-1837 | 74019 |
| 3930 | APHINYA DELEY | 321 CROSMAN TER | ROCHESTER  NY  14620-1821 | | 14620 |
| 3931 | ADAM DAVID BEAUDIN IRA TD | AMERITRADE CLEARING CUSTODIAN | 941 DRUMMOND DR | PROSPER  TX  75078-3205 | 75078 |
| 3932 | MAURICIO SEBASTIAN QUIROGA | PO BOX 1980 | HALLANDALE  FL  33008-1980 | | 33008 |
| 3933 | ANDREW CARR | 30643 YOSEMITE DR | CASTAIC  CA  91384-3738 | | 91384 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3934 | PATRICK GRAHAM GIBSON | 1010 HIGH POINT DR | ROCKTON IL 61072-3311 | | 61072 |
| 3935 | JEROME D GRAVATT | 316 PINECREST PL | ANDOVER KS 67002 | | 67002 |
| 3936 | MARIO JOSE GONZALES II | 30709 HORSESHOE PATH | BULVERDE TX 78163-2339 | | 78163 |
| 3937 | THIDACHAN TRISTAN TANOVAN-FOX ROLLOVER IRA TD AMERITRADE | CLEARING CUSTODIAN | 15795 SW BOBWHITE CIR | BEAVERTON OR 97007-8228 | 97007 |
| 3938 | LASOHN SMITH | 9708 AMES CT | RANDALLSTOWN MD 21133-2504 | | 21133 |
| 3939 | REGINA MCKEE | 8816 SECTION RD | PORT ALLEN LA 70767-5112 | | 70767 |
| 3940 | HARVEY LEVIN & | NANCY LEVIN JT TEN | 209 E CHEROKEE CIR | FOX POINT WI 532172715 | 53217 |
| 3941 | KRISTINE M BLANDEBURGO | 14 MOZART LN | BETHPAGE NY 11714-6008 | | 11714 |
| 3942 | RODNEY D BELCHER ROLLOVER IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 8108 OLD MOUNT OLIVE RD | GARDENDALE AL 35071-3133 | 35071 |
| 3943 | SUSAN DOLGAN & | GENE DOLGAN JT TEN | 1151 INDIAN DR | LAKE ARIEL PA 18436-8072 | 18436 |
| 3944 | EDDIE WEBB AS CUST FOR CAMRON WEBB | UTMA IA | 324 16TH ST SE | LE MARS IA 51031-2761 | 51031 |
| 3945 | SUBHASH DOGRA | 5579 EASTWOOD AVE | RANCHO CUCAMONGA CA 91737-2100 | | 91737 |
| 3946 | LAURETTA A FOXWELL | 272 SONGBROOK | LAKE ORION MI 48359-1760 | | 48359 |
| 3947 | JESSICA NGUYET TRAN | 2034 W SAN LORENZO AVE | SANTA ANA CA 92704-6138 | | 92704 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3948 | STEPHANIE R SELLERS | 481 PARKWOOD BLVD | SEQUIM  WA  98382-8225 |  | 98382 |
| 3949 | ARTHUR G GODBOIS IRA | TD AMERITRADE CLEARING CUSTODIAN | 95 LOVELL AVE | WINDSOR  CT  06095 | 6095 |
| 3950 | ANDREA DESIREE KNECHT ROTH IRA | TD AMERITRADE CLEARING CUSTODIAN | 165 LUNDY AVE | TOWANDA  PA  18848 | 18848 |
| 3951 | STEPHEN G NEMECKAY | 22628 ALGER ST | SAINT CLAIR SHORES  MI  48080 |  | 48080 |
| 3952 | JAMAINE MOORE | 921 HASTINGS CT | CHESAPEAKE  VA  23320-2501 |  | 23320 |
| 3953 | ELMA SOLIDUM MANIKAN SEP IRA | TD AMERITRADE CLEARING CUSTODIAN | 8705 SAGE BRUSH WAY | COLUMBIA  MD  21045 | 21045 |
| 3954 | FRANCIS MICHAEL SOUCY IRA | TD AMERITRADE CLEARING CUSTODIAN | 17 HARRISON DR | WOLCOTT  CT  06716 | 6716 |
| 3955 | MARGARET ANNE THOMPSON | 1028 LUTTRELL ST | KNOXVILLE  TN  37917 |  | 37917 |
| 3956 | JAMES PHILLIP SKODINSKI ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 1176 JONES RD  BOX #8 | SMITHVILLE  TX  78957 | 78957 |
| 3957 | HER BIR SINGH | 21 GLENSIDE DR | NEW CITY  NY  10956 |  | 10956 |
| 3958 | CHRISTOPHER A PERRONE AND ABBY PERRO | U/A 05/30/2014 | 4262 E FLYING EAGLE CT | INVERNESS  FL  34453 | 34453 |
| 3959 | VINCENT TORRES | 7765 AMETHYST AVE | RANCHO CUCAMONGA  CA  91730 |  | 91730 |
| 3960 | EDDIE A WEBB AS CUST FOR TAMDEN | WEBB TATE UTMA IA | 324 16TH ST SE | LE MARS  IA  51031-2761 | 51031 |
| 3961 | PATRICK G FINDER IRA | TD AMERITRADE CLEARING CUSTODIAN | 406 SUMMERHILL DR | JEFFERSON CITY  MO  65109-4101 | 65109 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3962 | IVAN ROBERT DSOUZA | 41 DICKERSON RD | FRANKLIN  GA  30217-3647 |  | 30217 |
| 3963 | CYNTHIA M CARMONA | 864 N HIDDEN VIEW WAY | STAR  ID  83669-6501 |  | 83669 |
| 3964 | ADAM TROY BREILING | 6827 SUSANNA CT | CITRUS HEIGHTS  CA  95621-4210 |  | 95621 |
| 3965 | DON OMAHONY | 30 GLEN ELLEN AVE | SWORDS COUNTY DUBLIN | IRELAND | 0 |
| 3966 | BISWAS INDRANEEL & BISWAS ANUPAMA JT TEN | 122 TANJONG RHU ROAD | #01-01  CASUARINA COVE | SINGAPORE  436915 SINGAPORE | 0 |
| 3967 | ANDREA J LASICHAK | 8135 STONEHEDGE RD | GREGORY          MI 48137 |  | 48137 |
| 3968 | CETERA INV SVCS AS C-F IRA DAN  MCNUTT  DCSD | FBO LAURICE E MCNUTT | 2510 PALOMAR CIRCLE | COLUMBIA TN  38401 | 38401 |
| 3969 | EQUITY TRUST COMPANY TRUSTEE OF | FBO: ANDREA J LASICHAK IRA | 8135 STONEHEDGE RD | GREGORY          MI 48137 | 48137 |
| 3970 | JOSE C VALLADARES | 15 CALLE D 7-68 ZONA 13 | GUATEMALA | GUATEMALA          GT 01013 | 1013 |
| 3971 | RICHARD EADE & | CAROL EADE JT TEN | 5246 SW 120TH AVE | FORT LAUDERDALE FL  33330 | 33330 |
| 3972 | FMTC CUSTODIAN - ROTH IRA FBO TERRENCE A HOLMES | 412 68TH STREET | UNIT 18 | GUTENBERG          NJ 07093-2442 | 7093 |
| 3973 | FMT CO CUST IRA ROLLOVER | FBO MARY F PHILLIPS | 325 MAJESTIC CIR | DALLASTOWN          PA 17313-9439 | 17313 |
| 3974 | FMT CO CUST IRA ROLLOVER | FBO STUART A BERGER | 12235 BEAR RIVER RD | BOYNTON BEACH          FL 33473-5040 | 33473 |
| 3975 | FPT CO CUST HSA | FBO ROBERT A CLARK | 303 MAGNOLIA ST | JACKSON          MS 39203-2526 | 39203 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3976 | FMT CO CUST IRA ROLLOVER | FBO MICHAEL D MILLER | ADDRESS ON FILE WITH KCC |  |  |
| 3977 | FMT CO CUST IRA ROLLOVER | FBO ARABINDA ROY | 56 WARWICK RD | PRINCETON JCT        NJ 08550-3283 | 8550 |
| 3978 | MAYRA BACHRACH | STUART K BACHRACH | 5 LAPIS CIR | WEST ORANGE          NJ 07052-2100 | 7052 |
| 3979 | FMT CO CUST IRA | FBO SPENCER W BEARD | 6541 FIREBRAND ST | LOS ANGELES          CA 90045-1210 | 90045 |
| 3980 | FMT CO CUST IRA ROLLOVER | FBO TERA M BIGSBEE | 408 PINE LAKE CIR | VERNON HILLS          IL 60061-1202 | 60061 |
| 3981 | FMT CO CUST IRA | FBO SHARRON R BEARD | 6541 FIREBRAND ST | LOS ANGELES          CA 90045-1210 | 90045 |
| 3982 | STACE HORINE MD  JASON HUNT TTEE CAROLINA MTN EMERG MED PA | 401(K) PFT SHRING PL | FBO MEGHANN TURNBULL | 80 PEACHTREE RD STE 200 ASHEVILLE        NC 28803-3160 | 28803 |
| 3983 | ERIC A HULTEN | 3808 S LYON CT | SEATTLE           WA 98118 |  | 98118 |
| 3984 | KAPIL D PERSAUD | 8 WELLINGTON ST | HEMPSTEAD NY  11550-1723 |  | 11550 |
| 3985 | ROBERT L BEEBE JR | 479 MACASSAR DR | PITTSBURGH PA  15236-2724 |  | 15236 |
| 3986 | KEVIN HANCOCK | 1410 HARBOR VIEW DR | GALVESTON TX  77550-3179 |  | 77550 |
| 3987 | ROBERT C DAUGHERTY III | 133 WINDSFORD CT | MURFREESBORO TN  37130 |  | 37130 |
| 3988 | JOSH JOHNSON | 2300 E 40TH ST | DES MOINES IA  50317-5624 |  | 50317 |
| 3989 | ERICA J LOPEZ-JARECKI | 653 PINE STREET | DEERFIELD IL  60015-4009 |  | 60015 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 3990 | ALTIMON A KELLY | PO BOX 52325 | BOSTON MA  02205-2325 |  | 2205 |
| 3991 | JOHN T TASKER JR & | LISA M TASKER JTWROS | 1022 ALLEN ROAD | BIRDSBORO PA  19508-1002 | 19508 |
| 3992 | JASON B RICCARDELLI | 975 RENSSELAER AVE | STATEN ISLAND NY  10309-2227 |  | 10309 |
| 3993 | ANTHONY VINCENT DELUCA | 3229 W PAUL AVE | FRESNO        CA 93711-1057 |  | 93711 |
| 3994 | MARCUS MCCONICO | 1834 BURNEY FALLS DR | STOCKTON        CA 95206-4505 |  | 95206 |
| 3995 | DAVID PATRICK WILLIAMS | 8897 MIDNIGHT RD APT 401 | SARASOTA        FL 34242-3844 |  | 34242 |
| 3996 | WILLIAM THEODORE RONEY III | MARGARET ANN RONEY | 17095 CATSDEN RD | CHAGRIN FALLS      OH 44023-6305 | 44023 |
| 3997 | CHARLES E MORSE | 30 CAMELOT DR | FARMINGDALE        NJ 07727-3874 |  | 7727 |
| 3998 | JOSEPH PARKER | ADDRESS ON FILE WITH KCC |  |  |  |
| 3999 | STEVEN GELLATLY | ADDRESS ON FILE WITH KCC |  |  |  |
| 4000 | JEANNETTE VARGAS | JOSE M VARGAS | 1100 APPLEGATE AVE | ELIZABETH        NJ 07202-2404 | 7202 |
| 4001 | GREGORY S ANDERTON | 1549 OLDE MCKENZIE DR | HOLLY SPRINGS      NC 27540-7270 |  | 27540 |
| 4002 | MICHAEL C STEPHANS | 3204 WINDSOR RDG S | WILLIAMSBURG        VA 23188-1435 |  | 23188 |
| 4003 | MILAGROS TAFUR | 13581 NW 6TH ST APT 201 | PEMBROKE PNES      FL 33028-2278 |  | 33028 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4004 | GREGORY ABBOTT | ADDRESS ON FILE WITH KCC | | | |
| 4005 | JOSEPH FRANCIS GRILLS | 1 CHERRY HEIGHTS TER | SANDY HOOK        CT 06482-1101 | | 6482 |
| 4006 | SYED U AHMED | 207 PLAINFIELD AVENUE | PISCATAWAY        NJ 08854 | | 8854 |
| 4007 | EDWARD F F MULDOON | KIRSTEN C MULDOON | 729 BLUEWOOD DR SE | HUNTSVILLE        AL 35802-3601 | 35802 |
| 4008 | RENEE RIGA | ADDRESS ON FILE WITH KCC | | | |
| 4009 | CHANTAL NEWELL-LIGHT | MICHAEL LIGHT | 109 COTTONWOOD DR | JONESBOROUGH        TN 37659-4345 | 37659 |
| 4010 | MICHAEL J HENNESSEY | 2 HARVARD AVE | WILMINGTON        MA 01887-2048 | | 1887 |
| 4011 | PHILIP H COGGINS | 9957 COUNTRY OAKS DR | FORT MYERS        FL 33967-6207 | | 33967 |
| 4012 | MARTIN D HUGHES | ADDRESS ON FILE WITH KCC | | | |
| 4013 | JERONIMO DANIEL DIAZ | 13122 GOLLER AVE | NORWALK        CA 90650-3218 | | 90650 |
| 4014 | STEPHANIE MEARS | 13081 S 2420 W | RIVERTON        UT 84065-2227 | | 84065 |
| 4015 | WILLIAM L WILSON | 7347 EBRO RD | ENGLEWOOD        FL 34224-8449 | | 34224 |
| 4016 | MARY JEAN PENDARVIS | TIMOTHY ALLEN PENDARVIS | 8411 FOREST HILLS DR APT 101 | CORAL SPRINGS        FL 33065-5404 | 33065 |
| 4017 | MICHAEL WEBB | 551 GLENWOOD DR | VALPARAISO        IN 46385-8822 | | 46385 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4018 | GHALEB N RIHANI | 3 LAURELWOOD CIR | HAVERHILL       MA 01832-1512 |  | 1832 |
| 4019 | THOMAS J DREXLER | 12 NORTHUMBERLAND DR | MOUNT HOLLY      NJ 08060-3212 |  | 8060 |
| 4020 | KENNETH CORTES | 15 EL PAVO REAL CIR | SAN RAFAEL      CA 94903-3520 |  | 94903 |
| 4021 | ANDREW REICHARDT | 11 GULER RD | TROUT LAKE       WA 98650-9702 |  | 98650 |
| 4022 | NORMA J BENZ | WENDY S CUSHING | 5907 S KINGS HWY UNIT 394 | MYRTLE BEACH      SC 29575-8921 | 29575 |
| 4023 | JEREMY JONES | KIM JONES | 306 BALDWIN ST | HUTTO         TX 78634-5472 | 78634 |
| 4024 | TOMMY HOPKINS | 2747 W GEORGIA RD | PIEDMONT       SC 29673-8671 |  | 29673 |
| 4025 | DAVID T AHN | 1771 LA LOMA DR | SANTA ANA       CA 92705-3056 |  | 92705 |
| 4026 | KENNETH J BLACKWELL | 57 YORKSHIRE CIR | EWING        NJ 08628-3248 |  | 8628 |
| 4027 | RYAN HENRY PETERS | 6122 MEADOW RD | DALLAS        TX 75230-5059 |  | 75230 |
| 4028 | TIMOTHY L CREEDON | 1426 DEBRA DR | PETALUMA       CA 94954-5425 |  | 94954 |
| 4029 | CAROLYN D WATSON | CHARLIE E JONES | 2010 OAKCREEK DR | NORMAN        OK 73071-1257 | 73071 |
| 4030 | NIC POWERS | ADDRESS ON FILE WITH KCC |  |  |  |
| 4031 | KENDRA WELCH WELCH HEFFLEY | LEE PATRICK HEFFLEY | ADDRESS ON FILE WITH KCC |  |  |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4032 | JEFFREY ZAJAC | ADDRESS ON FILE WITH KCC | | | |
| 4033 | JOAKIM S SANDBERG | CONNOR SANDBERG | 1403 NW BUCHANAN AVE | CORVALLIS        OR 97330-5838 | 97330 |
| 4034 | JAMES CHEYOVICH BURGE | 3217 CALLE MARIPOSA | SANTA BARBARA    CA 93105-2744 | | 93105 |
| 4035 | JENNY ZIMMER | ADDRESS ON FILE WITH KCC | | | |
| 4036 | SHELLEY A HALL | ADDRESS ON FILE WITH KCC | | | |
| 4037 | DANIEL DELATORREBOTELLO | 564 SALEM CT | AURORA        CO 80011-8434 | | 80011 |
| 4038 | LYN BRESSLER | 35 HUDSON ST APT 1910 | JERSEY CITY      NJ 07302-6617 | | 7302 |
| 4039 | HABEEB UMAR ALI ALKAF | 6061 DE ZAVALA RD APT 1314 | SAN ANTONIO      TX 78249-2223 | | 78249 |
| 4040 | CODY MICHAEL CAVACO | 207 DANTE CIR | ROSEVILLE      CA 95678-2921 | | 95678 |
| 4041 | MICHAEL STOLTZ | 1631 SAINT FRANCIS LN | ALTOONA        PA 16602-7321 | | 16602 |
| 4042 | RICHARD STEVEN WRBANEK | IRA E*TRADE CUSTODIAN | ADDRESS ON FILE WITH KCC | | |
| 4043 | CHINMAY P MODI | 6123 PADDOCK GLEN DR | APT 303 | TAMPA FL  33634-5328 | 33634 |
| 4044 | FMT CO CUST IRA ROLLOVER | FBO ALBERT SCOTT GARCIA | 2616 BLASE RD | ROSENBERG        TX 77471-8574 | 77471 |
| 4045 | NIXON ALEXANDRE | 139 BRIARWOOD RD | FLORHAM PARK  NJ  07932-2526 | | 7932 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4046 | PATRICIA KNOSE ROTH IRA | TD AMERITRADE CLEARING INC CUSTODIAN | 3735 BRIARWOOD DR | INDIANAPOLIS  IN  462403510 | 46240 |
| 4047 | VINCENT GEORGE HAYES TD AMERITRADE I CUSTODIAN | VIZCAYA | 6101 34TH ST W APT 7A | BRADENTON  FL  34210-3714 | 34210 |
| 4048 | JOHN D CLEMENT | PO BOX 3256 | MISSOULA  MT  59806-3256 |  | 59806 |
| 4049 | KELLEY SHERWOOD | 309 WEIR DR | WINTER GARDEN  FL  34787-2799 |  | 34787 |
| 4050 | FRANK GUTIERREZ | 2515 THOUSAND OAKS DR | SAN ANTONIO  TX  78232-4101 |  | 78232 |
| 4051 | REID CONNER | 5349 N KENMORE AVE UNIT 1N | UNIT 1N | CHICAGO  IL  60640-2773 | 60640 |
| 4052 | NGA YAN TONG ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN | 173 BERRY HILL RD | SYOSSET  NY  11791-2640 | 11791 |
| 4053 | DIANE FERREIRA | 104 POLLY ANN DR | MOUNT JULIET TN 37122 |  | 37122 |
| 4054 | MARY L ARENDS | 851 EAST EASTER PLACE | CENTENNIAL CO 80122 |  | 80122 |
| 4055 | LORI BROWN & | MARK G BROWN JT TEN | 5013 HIGHLAND ROAD | MINNETONKA MN 55345 | 55345 |
| 4056 | JANET GWEN HUISINGA | DESIGNATED BENE PLAN/TOD | 9025 E EBOLA AVE | MESA AZ                85208 | 85208 |
| 4057 | SEAN LAVELLE HARGROW | 626 W. AMOROSO DR. | GILBERT AZ              85233 |  | 85233 |
| 4058 | LONNELL WARREN AUSTIN & COLLEEN M AUSTIN JT TEN | 16601 Riverwood Dr. | 302 | LITTLE FALLS MN        56345 | 56345 |
| 4059 | BRIAN G LIVINGSTON | 325 NE GRAHAM STREET #9 | PORTLAND OR  97212 |  | 97212 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4060 | MATNEY M ELLIS | ADDRESS ON FILE WITH KCC |  |  |  |
| 4061 | SAMUEL CRAWFORD JR | 10326 S 27TH CIR | BELLEVUE NE  68123-4475 |  | 68123 |
| 4062 | M STEPHAN MICHEL | 261 BOUL MORIN | ASBESTOS QC  J1T 3B5 |  | 0 |
| 4063 | DAVID WILLIAM HAMILTON & | GLORIA JEAN HAMILTON JT TEN | 1815 NORTH RED CLIFF | MESA AZ                85207 | 85207 |
| 4064 | WINSOME M MILLER | 7922 TEMPLE RD | PHILADELPHIA PA  19150-2116 |  | 19150 |
| 4065 | EVERETT G RUSSELL | 316 N 13TH AVENUE | ARCADIA FL  34266-8922 |  | 34266 |
| 4066 | MILES A WICKER JR | IRA E*TRADE CUSTODIAN | 1693 WESTMINSTER RD | HANOVER PA  17331-9708 | 17331 |
| 4067 | FAITH PIZZO & | GREGORY PIZZO JTWROS | 4516 DAFFODIL TRAIL | PLANO TX  75093-7223 | 75093 |
| 4068 | DERK A DEGROOT | 6217 DIXON DR | RALEIGH NC  27609-3607 |  | 27609 |
| 4069 | kadeem hodges-morris | 1426 LORING AVENUE | BROOKLYN | NY                11208 | 11208 |
| 4070 | Anna Sibiga | 7761 West Wilson Avenue | Norridge IL | 60706 United States of America | 0 |
| 4071 | AJAMU OFFORD<br>CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 53 CRESCENT AVENUE. | JERSEY CITY NJ                07304 | 7304 |
| 4072 | KYLE A COX<br>CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7 SAXON HEIGHTS | SPARTANBURG SC 29301 | 29301 |
| 4073 | WENDY MARTIN & JASON DAVID MARTIN | JT TEN | 1509 MAPLE RIDGE RD | WILMINGTON  NC  28411-7566 | 28411 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4074 | JEFFREY ROBERT SUSANY | 28 GREYSTONE | YOUNGSTOWN OH 44514-4205 |  | 44514 |
| 4075 | CANDACE NICOLE ASBERRY | 4773 EDWINA LN SW | ATLANTA GA 30331-6803 |  | 30331 |
| 4076 | JEFFREY VANICKY | 553 POPLAR CREEK RD | EFFORT PA 18330-8155 |  | 18330 |
| 4077 | THOMAS P VICTOR JR | 1400 RALPH NEW SALEM RD | NEW SALEM PA 15468-1136 |  | 15468 |
| 4078 | PHILLIP C SWANSON | 6991 17TH LN N | SAINT PETERSBURG FL 33702 |  | 33702 |
| 4079 | JOSEPH R LATINA & | RITA M LATINA JT TEN | 1938 WOODS DR | STREETSBORO OH 44241-4657 | 44241 |
| 4080 | EDWARD D MULLINS ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 1110 COOK RD 5C | GIBSONVILLE NC 27249 | 27249 |
| 4081 | DALYN LEE BUETTNER | 9573 S MILLER FLATS DR | TUCSON AZ 85747-6268 |  | 85747 |
| 4082 | FMT CO CUST IRA ROLLOVER | FBO HUGO EDUARDO BETANCOURT | 2419 SW 22ND TER | MIAMI          FL 33145-3417 | 33145 |
| 4083 | FMT CO CUST IRA ROLLOVER FBO SHANEKA C BROWN | 5641 CALIFORNIA AVE | APT 204 | JACKSONVILLE       FL 32244-1244 | 32244 |
| 4084 | FMTC CUSTODIAN - ROTH IRA | FBO LANCE STEPHEN REYNOLDS | 2033 2ND AVE APT 4B | NEW YORK        NY 10029-4769 | 10029 |
| 4085 | FMTC CUSTODIAN - ROTH IRA | FBO BOM B CHHETRI | 5102 N 176TH ST | OMAHA          NE 68116-3178 | 68116 |
| 4086 | FMT CO CUST IRA ROLLOVER | FBO JOSEPH ALAN KERSHAW | 679 NEWPORT AVE | GROVER BEACH       CA 93433-1613 | 93433 |
| 4087 | FMTC CUSTODIAN - ROTH BDA CONS ALESHA MAY GRIPP | WARD OLIVIA NELL GRIPP | 1000 DURANGO DR | GREAT FALLS       MT 59404-3710 | 59404 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4088 | FMTC CUSTODIAN - ROTH BDA | NSPS WILLIAM DAVID GRIPP | 1000 DURANGO DR | GREAT FALLS      MT 59404-3710 | 59404 |
| 4089 | WALAIPORN INTARAPAPONG & | MATHEW STEPHEN JT TEN | 1301 WOOD HILL RD. | COLUMBIA MO  65203-1547 | 65203 |
| 4090 | RANDY MOYER | 1715 S FARES AVE | EVANSVILLE IN  47714-3407 |  | 47714 |
| 4091 | BRIAN E WALKER | 32 SARATOGA ST | LYNN MA  01902-1454 |  | 1902 |
| 4092 | SUZETTE GARDNER | 2210 STOTESBURY WAY | WELLINGTON FL  33414-6444 |  | 33414 |
| 4093 | VINCENT G SAINT | 3661 MT. ALADIN AVE | SAN DIEGO CA  92111-4036 |  | 92111 |
| 4094 | JEFFREY J CORDISCO | PO BOX 751 | BROOKFIELD CT  06804-0751 |  | 6804 |
| 4095 | RYAN SZAMOSSZEGI | 600 S ORANGEGROVE BLV #2 | PASADENA CA  91105-3541 |  | 91105 |
| 4096 | GABRIELLE MOFFITT | 401 COLORADO ST | AUGUSTA GA  30901-2019 |  | 30901 |
| 4097 | DEVIN M MCCLURE | 4612 WESTWAY AVE | MCALLEN TX  78501-3666 |  | 78501 |
| 4098 | MATTHEW G TOPILKO | 8738 W BUTLER DR | PEORIA        AZ 85345-2501 |  | 85345 |
| 4099 | JEREMY S LASSMAN | 19116 SW 5TH ST # 202 | PEMBROKE PNES     FL 33029-5423 |  | 33029 |
| 4100 | RONDA W PORTERA | 1260 SYCAMORE PL | MANDEVILLE      LA 70448-1033 |  | 70448 |
| 4101 | JOSEPH HUNTE | 540 PARKER ST | NEWARK         NJ 07104-1512 |  | 7104 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4102 | KYLE MILLS | 18213 COLUMBINE RD | FORT MYERS      FL 33967-5216 |  | 33967 |
| 4103 | ERIC C HADEN | 208 HIGH ST | CANFIELD      OH 44406-1625 |  | 44406 |
| 4104 | USAA FEDERAL SAVINGS BANK TRADITIONAL IRA | FBO CATHERINE B MILLER | 810 FIELDSTONE DR | CHESTER SPRGS      PA 19425 | 19425 |
| 4105 | ANTHONY MOLINA | 5815 BEACON PORT WAY | STOCKTON      CA 95219-7256 |  | 95219 |
| 4106 | SUNG S KIM | 1115 CROWN ST | GLENDORA      CA 91740-5307 |  | 91740 |
| 4107 | GAGAN SINGH | 16151 RIDGEWOOD DR | HOMER GLEN      IL 60491-8482 |  | 60491 |
| 4108 | RANEY S ALLEN | 5432 S 78TH ST | LINCOLN      NE 68516-6357 |  | 68516 |
| 4109 | ERIC C HADEN CUST | ANDREW GAINES HADEN UTMA PA | 208 HIGH ST | CANFIELD      OH 44406-1625 | 44406 |
| 4110 | TERESA GRANDINETTI | 2820 MONA VALE RD | TROPHY CLUB      TX 76262-3478 |  | 76262 |
| 4111 | MICHAEL G BLACK | 6509 SO. GREENWOOD AVE | UNIT 3 | CHICAGO      IL 60637-5260 | 60637 |
| 4112 | JEFF A REVELLO | 1210 ORCHID CIR | BELLPORT      NY 11713-3011 |  | 11713 |
| 4113 | NICOLETTE BARBA | 911 EUCLID AVE APT 1 | BROOKLYN      NY 11208-5523 |  | 11208 |
| 4114 | ELISE N CORDOVA | 5047 S RENEWAL LN | TUCSON      AZ 85747-5908 |  | 85747 |
| 4115 | JUSTIN SCARPULLA | 10 CEDAR AVE | MIDDLETOWN      RI 02842-5306 |  | 2842 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 4116 | ROGER L HERMAN | 120 WOODRIDGE RD | BEECH MTN       NC 28604-8253 |  | 28604 |
| 4117 | ANNE ALLEN | 37 CASA VERDE | LAKEWAY       TX 78734-3419 |  | 78734 |
| 4118 | DALTON STEWART | PO BOX 850001 | MOBILE       AL 36685-0001 |  | 36685 |
| 4119 | DANIEL MCAULIFFE C/F | DUGAN EWELT-MCAULIFFE UTMA/CO | 9351 E 5TH AVE | DENVER CO 80230-6514 | 80230 |
| 4120 | BRIAN RICHARD | PO BOX 1116 | COLUMBUS NC 28722-1116 |  | 28722 |
| 4121 | SELVA KUMAR CHELLACHAMY | 9120 CUMBERLAND DR | IRVING TX 75063-6612 |  | 75063 |
| 4122 | NANCY E BELINSKY | 10 ORCHARD ROAD | SHREWSBURY MA 01545-2718 |  | 1545 |
| 4123 | CASEY L HICKS | 6735 E BARIVSTA DR | VERONA PA 15147 |  | 15147 |
| 4124 | VALERIE A SLAUGHTER | IRA E*TRADE CUSTODIAN | 287 REMINGTON AVE | GALLATIN TN 37066-7550 | 37066 |
| 4125 | JASON W HART | 6368 VIRGINIA AVE | BASSETT VA 24055-4683 |  | 24055 |
| 4126 | ALEX CASE | 632 N SAN ANTONIO AVE | UPLAND CA 91786-4534 |  | 91786 |
| 4127 | JOHN CHRISTIE | 987 3RD AVENUE WEST | TWIN FALLS ID 83301-5406 |  | 83301 |
| 4128 | KIM HONG | 1325 OBERLIN DR | GLENDALE CA 91205-3733 |  | 91205 |
| 4129 | AKEEM LAMINA | 2076 MARGARET STREET | SAINT PAUL MN 55119-3924 |  | 55119 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4130 | FMT CO CUST IRA ROLLOVER | FBO GUSTAVO A NOLAZCO | 7977 COUNTRYSIDE DR # D-102 | NIWOT          CO 80503-7045 | 80503 |
| 4131 | FMT CO CUST IRA ROLLOVER | FBO GARRY E FORD | 6109 BANDERA AVE APT D | DALLAS         TX 75225-3338 | 75225 |
| 4132 | FMTC CUSTODIAN - ROTH IRA | FBO TENNILLE WASEK | 92 1ST AVE | LITTLE FALLS     NJ 07424-1533 | 7424 |
| 4133 | DAVID A DADETTA | 17 CLARET DR | FAIRPORT          NY 14450-4609 |  | 14450 |
| 4134 | FMTC CUSTODIAN - ROTH IRA | FBO MARIBEL SIEGUE | 372 E CHELSEA DR | SAN TAN VLY      AZ 85140-5112 | 85140 |
| 4135 | FMT CO CUST IRA ROLLOVER | FBO CHRISTA MARIE DODGE | 14619 PARK ARBOR CT | CYPRESS        TX 77429-1593 | 77429 |
| 4136 | FMTC CUSTODIAN - ROTH IRA | FBO ALFRED W YAKABOSKI | 1857 SOUND AVE | CALVERTON      NY 11933-1015 | 11933 |
| 4137 | FMTC CUSTODIAN - ROTH IRA | FBO LESLIE D GARCIA | 600 S SIERRA VISTA AVE | ALHAMBRA       CA 91801-4513 | 91801 |
| 4138 | FMTC CUSTODIAN - ROTH IRA | FBO JACOB RATCLIFF | 105 AMETHYST LN | BRANDON        MS 39047-6376 | 39047 |
| 4139 | ROBERT C CHUBB | 2619 FAWNLAKE TRL | ORLANDO  FL  32828 |  | 32828 |
| 4140 | SUSHIL S LULLA & | MAMTA S LULLA JT TEN | 5925 ORANGEWOOD LN | VERO BEACH  FL  32967 | 32967 |
| 4141 | PETER REYNOLDS & | KATHLEEN T REYNOLDS JT TEN | 3401 OLD WAGON RD | MARIETTA  GA  30062 | 30062 |
| 4142 | MATTHEW MALLON | 818 COLUMBIA DR | SAN MATEO  CA  94402-3212 |  | 94402 |
| 4143 | MARK STEVEN JONES IRA TD | AMERITRADE CLEARING CUSTODIAN | 4119 LAKESIDE DR | SELLERSBURG  IN  47172-1761 | 47172 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4144 | KAVERI BALAN URKALAN | 2236 LOMBARDY ST | LONGMONT  CO  80503-4189 |  | 80503 |
| 4145 | TRACEY GARZA ISOM STOWE | 454442 E 1715 LN | HONOBIA  OK  74549-8301 |  | 74549 |
| 4146 | ADRIANA CRISTINA DUPREE | 72 MILTON AVE | SAG HARBOR NY  11963-3219 |  | 11963 |
| 4147 | HAROLD R FISHER & SHIRLEY O FISHER | JT TEN | 5326 NUTMEG AVE | SARASOTA  FL  34231-2525 | 34231 |
| 4148 | JERRY CLIFTON COSBY ROTH IRA TD AMERITRADE CLEARING  CUSTODIAN | 1325 E GRAND AVE | UNIT B | EL SEGUNDO  CA  902454368 | 90245 |
| 4149 | GENE F DOLGAN IRA | TD AMERITRADE CLEARING CUSTODIAN | 1151 INDIAN DR | LAKE ARIEL  PA  18436-8072 | 18436 |
| 4150 | ADAM JASON SCLAFANI | 89 DEN RD | STAMFORD CT  06902-1114 |  | 6902 |
| 4151 | ALEXANDRA MELISSA SAGE | 503 EVELYN WAY | SWEDESBORO  NJ  08085-3237 |  | 8085 |
| 4152 | TRAVIS HARWELL | 12150 W CALLE MADERO | TUCSON  AZ  85743 |  | 85743 |
| 4153 | MARGO SILK CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1 WELSFORD WAY | MOUNT HOLLY NJ            08060 | 8060 |
| 4154 | ANDREW A MACGREGOR | 242 FAIRMOUNT AVE | CHATHAM NJ            07928 |  | 7928 |
| 4155 | BOGDAN J GRYGA CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1421 ANSLEY LN | MUNDELEIN IL            60060 | 60060 |
| 4156 | JAMES TRAIL ROGERS CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3966 Moon Vista Dr. | 3966 Moon Vista Dr. SPARKS NV            89436 | 89436 |
| 4157 | PAUL ALEXANDER JR | 102 ALAN CT | SUMMERVILLE SC 29485 |  | 29485 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4158 | Henryk Ufniarz | 7455 W Argyle St | Harwood Heights IL | 60706 United States of America | 0 |
| 4159 | Eric Yatie | 10879B BALDWIN CIRCLE | FORT DRUM | NY          13603 | 13603 |
| 4160 | Ewa Mankowski<br>7649 West Irving Park Road | unit 2n | Chicago IL | 60634 United States of America | 0 |
| 4161 | JAMES O USDIN | 918 EDGEWOOD AVE | LANCASTER PA  17603-4809 |  | 17603 |
| 4162 | DANIEL P ABRESCH | 333 NEILSEN RD | SAN ANDREAS CA  95249 |  | 95249 |
| 4163 | EDGAR Y NICOLAU & | JENET D JANUTO JTWROS | 5207 40TH AVE SW | SEATTLE WA  98136-1218 | 98136 |
| 4164 | NADINE CHARLES DE GIORDANY C/F | MAYAH S GIORDANY UTMA/FL | 2124 SW 149 AVENUE | MIRAMAR FL  33027-4352 | 33027 |
| 4165 | ANNE-MARIE GAVOTTO & | TIMOTHY J GAVOTTO JTWROS | 8943 COLLETT AVE | NORTH HILLS CA  91343-3009 | 91343 |
| 4166 | NADINE CHARLES DE GIORDANY C/F | TAHJ A GIORDANY  UTMA/FL | 2124 SW 149 AVENUE | MIRAMAR FL  33027-4352 | 33027 |
| 4167 | IAN J WOOD | 131 N PACIFIC COAST HWY | REDONDO BEACH CA  90277-3149 |  | 90277 |
| 4168 | PATRA SUKPHRANEE | 6428 MEANDERING CREEK DR | ARGYLE TX  76226-2377 |  | 76226 |
| 4169 | TAMMY A MINOR | 125 EAST MANNSIDING ROAD | HARRISON MI  48625-9501 |  | 48625 |
| 4170 | BENJAMIN WANG | 8 WATSON LN | WOBURN MA  01801-4573 |  | 1801 |
| 4171 | RUSSELL A ADAMS | 71 ASPEN LN | WILLISTON VT  05495-9121 |  | 5495 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4172 | >MR MICHAEL PETERS | 72 LEON BELL DR | WINNIPEG MB  R3T 5X1 |  | 0 |
| 4173 | ARTHUR FLETCHER | P O BOX 2753 | DOUGLAS GA  31534-2753 |  | 31534 |
| 4174 | NATHAN ARBEAU | -502 GOODFELLOW | PLASTER ROCK NB  E7G 1S6 |  | 0 |
| 4175 | MICHAEL WROCLAWSKI | 231 174TH ST APT 1916 | NORTH MIAMI BEACH FL 33160 |  | 33160 |
| 4176 | RYAN JOHNSON | 499 | STRATFORD RD | BROOKLYN NY        11218 | 11218 |
| 4177 | SSBT TTEE TRINET 401(K) COLLEAGUE PLAN | FBO MICHAEL ROCKEFELLER IV | 311 CREEKMEADOW LANE | LEWISVILLE TX        75067 | 75067 |
| 4178 | MS SANTINA JOHNSON | 21 KING GEORGE RD | BRANTFORD ON  N3R 5J8 |  | 0 |
| 4179 | MISS KATRINA MARIE WONG | 2664 ASIMA DR | LONDON ON  N6M 0E9 |  | 0 |
| 4180 | THOMAS E MILLER | 3720 SANDY BROOK DR | ROUND ROCK TX 78665 |  | 78665 |
| 4181 | BRENDAN R BAUERS | 585 HOBART DR | SOUTH ELGIN IL  60177-3071 |  | 60177 |
| 4182 | THOMAS EWERS | 3329 W FRANKLIN ST | RICHMOND      VA  23221-1513 |  | 23221 |
| 4183 | MRS OLUBUNMI OLAYINKA | 188 KINCORA HILL NW | CALGARY AB  T3R 0A8 |  | 0 |
| 4184 | >MR RODERICK MACDONALD | 4 BY-PASS CRT | TORONTO ON  M1T 1L1 |  | 0 |
| 4185 | WENONA N HALLMARK | 834 NATIONAL FOREST RD 121 | HOUSTON AL  35572-2726 |  | 35572 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 4186 | STEVE LINSER | 2559 TELLURIDE TRL UNIT A | GREEN BAY WI  54313-3908 | | 54313 |
| 4187 | BENEDETTO CARUSO | 20 MANOR CT | HEMPSTEAD NY  11550-3534 | | 11550 |
| 4188 | BROCK ERWIN | 40 FOLLY FIELD RD | APT C13 | HILTON HEAD SC  29928-6862 | 29928 |
| 4189 | JOSEPH A GASPAR & | DIANE E GASPAR JTWROS | 524 ROOKWOOD CT | WAKE FOREST NC  27587-2292 | 27587 |
| 4190 | MARION L KILLION C/F | CHRISTOPHER K KILLION UTMA/PA | 102 FIELDSTONE WAY | LANSDALE PA  19446-4371 | 19446 |
| 4191 | DENNIS W MALLEN JR | IRA E*TRADE CUSTODIAN | 2203 SHAUNA COURT | SEBRING FL  33872-4141 | 33872 |
| 4192 | JAMES K FERGUSON | 245 NEW SALEM CIR | NORTONVILLE KY  42442-9764 | | 42442 |
| 4193 | TOSHERIAH TAYLOR | 111 COVILLE DR | BROWNS MILLS NJ  08015-3735 | | 8015 |
| 4194 | Richard Sloniker | 15062 HWY 101 S | Brookings OR | 97415 United States of America | 0 |
| 4195 | SHIRLEY MCDOUGALL | 205-1775 9TH AVE E | OWEN SOUND ON  N4K 6T3 | | 0 |
| 4196 | DERRICK COLEMAN | 1705 EVEREST CIRCLE | VIRGINIA BEACH VA 23454 | | 23454 |
| 4197 | ALLEN ROBIN CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3276 NW 62ND LANE | BOCA RATON FL          33496 | 33496 |
| 4198 | ELLIOTT JORDAN | PO BOX 552 | SEABROOK TX 77586 | | 77586 |
| 4199 | VENKATESH MATHA | 13109 TRAIL MANOR DR | PEARLAND TX 77584 | | 77584 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4200 | ANDRES A RAMIREZ | 136 REID ST | ELIZABETH  NJ  07201-2626 |  | 7201 |
| 4201 | IRA FBO   JAMES T WALSH | TRP TRUST CO CUSTODIAN | 4400 ROCKPORT DR NW | WILSON NC 27896-9511 | 27896 |
| 4202 | AKACHI AND ORIMILLI CORP ATTN | NWAMAKA S NNAMA | 2050 SHAGBARK LANE | OKEMOS  MI  48864 | 48864 |
| 4203 | JERROLD ALAN HUDSON | 1527 23RD ST SE | WASHINGTON  DC  20020-5303 |  | 20020 |
| 4204 | RASHEDA RACHELLE DAVIS | 15163 MOULTRIE POINTE RD | ORLANDO  FL  32828-6655 |  | 32828 |
| 4205 | IRA LUSTGARTEN | 26 EXTON ST | SOUTH RIVER  NJ  08882-2014 |  | 8882 |
| 4206 | CLAIRE SOKLEY | 8837 GLENSIDE ST | HUNTERSVILLE  NC  28078-6704 |  | 28078 |
| 4207 | CHRISTOPHER WARREN BOYD JR | 7598 OCTOBER ROSE DR | MEMPHIS  TN  38119-9125 |  | 38119 |
| 4208 | WALTER CASTRO | 1732 LAVUE AVENUE | #3 | LAKE WORTH  FL  33460 | 33460 |
| 4209 | DAVID MCCLOUD | 708 3RD AVE | MARLINTON  WV  24954-1142 |  | 24954 |
| 4210 | PAMELA TURK | 1216 HERSCHELL VICKERS RD | AMBROSE  GA  31512-3653 |  | 31512 |
| 4211 | ABIGAIL MZILA | 4347 ROSEMEADE PKWY APT 338 | DALLAS  TX  75287-2980 |  | 75287 |
| 4212 | MARLA SCHLOSSBERG ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN | 7970 FARRANT ST | COMMERCE TOWNSHIP  MI  48382 | 48382 |
| 4213 | JACK ALAN KOWALSKI | 1423 1ST AVE | FLOOR 2 | WATERVLIET  NY  12189-2820 | 12189 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4214 | FRANCISCO PAPARELLA | 1720 TUNA CANYON ROAD | TOPANGA  CA  90290 |  | 90290 |
| 4215 | HERBERT BEYER COMPTON | 2206 CAMBRIDGE CT N | LEAGUE CITY TX  77573 |  | 77573 |
| 4216 | DAVID BUCKWALTER | 4519 WILSON BLVD | ARLINGTON  VA  22203-1518 |  | 22203 |
| 4217 | WANDA L BRAYNEN AS CUST FOR | BRANDON CHARLES BRAYNEN UTMA FL | 20315 NW 3RD CT | BRAYNEN W/B  FL  33169 | 33169 |
| 4218 | ERIC RICHARDS | 445 S 49TH ST | PHILADELPHIA PA 19143-1730 |  | 19143 |
| 4219 | RON R FAROTTO  DC  PC | C/O CARONDELET SPORTS & HEALTH | 5820 S GRAND BLVD | SAINT LOUIS  MO  63111-2305 | 63111 |
| 4220 | RAM NARAYANAN & | JAYA NARAYANAN JT TEN | PO BOX 2646 | MARTINSBURG  WV  25402 | 25402 |
| 4221 | SHRIKANT PINGALE C/F HARSHAL PINGALE UTMA/FL | UNTIL AGE 21 | 10025 CHIANA CIR | FORT MYERS FL 33905-5407 | 33905 |
| 4222 | FMT CO CUST IRA | FBO VINCENT L SANTANGELO JR | 10158 WINDSOR WAY | POWELL        OH 43065-7668 | 43065 |
| 4223 | FMTC CUSTODIAN - ROTH IRA | FBO JENNIFER J O'CONNOR | 18 RANDY RD | FRAMINGHAM        MA 01701-4530 | 1701 |
| 4224 | KYLER J CHASE | 536 W 111TH ST APT 67 | NEW YORK        NY 10025-1936 |  | 10025 |
| 4225 | FMT CO CUST IRA ROLLOVER | FBO JAMES L AUSTIN | 4633 MARINE AVE UNIT 139 | LAWNDALE        CA 90260-1276 | 90260 |
| 4226 | FMT CO CUST IRA ROLLOVER | FBO SHERRIE RODDA | 9948 CANEY CREEK DR | WACO        TX 76708-6197 | 76708 |
| 4227 | FMT CO CUST IRA ROLLOVER | FBO SURESH J SHAH | 7832 TIPPERARY CT | DUBLIN        OH 43017 | 43017 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4228 | FMTC CUSTODIAN - ROTH IRA | FBO SALVATORE GIOVANNI VITALE | 1523 S KIMBALL AVE APT 6 | CALDWELL          ID 83605-4569 | 83605 |
| 4229 | FMT CO CUST IRA ROLLOVER | FBO MATTHEW PEREZ | PO BOX 57 | RALLS          TX 79357-0057 | 79357 |
| 4230 | FMTC CUSTODIAN - ROTH IRA UTMA DIVYA JOYKUTTY CUST | KALEB ROHAN JOYKUTTY UTMA OK | 13101 BOX CANYON RD | OKLAHOMA CITY      OK 73142-6203 | 73142 |
| 4231 | FMTC CUSTODIAN - ROTH IRA | FBO JOSEPH LAROCCA | 287 OAK DOWNS DR | PEARL RIVER      LA 70452-6430 | 70452 |
| 4232 | FMT CO CUST SEPP IRA | FBO LYNNE M TONNA | 20 WOODHAVEN LN | WORCESTER      MA 01609 | 1609 |
| 4233 | FMTC P/ADM TTEE DENVER H&H 457 PLAN | FBO ADEBANJO O OLOWONIRA | 2390 E ASBURY AVE | APT # 108 DENVER          CO 80210-4333 | 80210 |
| 4234 | FMTC TTEE INVESTMENT PLUS PLAN | FBO HUDSON THOMAS HUDSON | 7415 S 70TH EAST CT | TULSA          OK 74133-3039 | 74133 |
| 4235 | WARRICK J BIRCH | PO BOX 1523 | PALMETTO          GA 30268 | | 30268 |
| 4236 | ANDREW P CREVELING | 539 PAW PAW COVE CT | ANNAPOLIS          MD 21401 | | 21401 |
| 4237 | JOHN STOKLEY | 3406 KESWICK CT. | ATLANTA GA  30341-2613 | | 30341 |
| 4238 | ADRIAN R GLANVILL & | ELIZABETH C GLANVILL JTWROS | 7400 SPRUCE COURT | PLAIN CITY OH  43064-2540 | 43064 |
| 4239 | CHENQI TAO | 635 W. 165TH ST | RM 902 | NEW YORK NY  10032-3724 | 10032 |
| 4240 | STEPHANIE N SEE | 3809 NE BEECHWOOD DR | LEES SUMMIT MO  64064-1867 | | 64064 |
| 4241 | JOHN SHERMAN & | KAREN A SHERMAN JTWROS | 101 N LAKE DR | ATLANTA IL  61723-8819 | 61723 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 4242 | HARRY L COLLINS JR | 731 G ST SPC C26 | CHULA VISTA CA  91910-3465 | | 91910 |
| 4243 | DIVIDEND REINVESTMENT ACCOUNT | HARBORSIDE 2 | 200 HUDSON ST  STE 501 | JERSEY CITY NJ  07311-1220 | 7311 |
| 4244 | DOUGLAS B MATTHEWS | 124 BRANTON ST | BROOKLYN NY  11236-1408 | | 11236 |
| 4245 | LOURDES M MONTEAGUDO | R/O IRA E*TRADE CUSTODIAN | 3307 N HARDING AVE | CHICAGO IL  60618-5103 | 60618 |
| 4246 | CHRISTOPHER M VIOLA | 147 LOCUST ST | FLORAL PARK NY  11001-3305 | | 11001 |
| 4247 | NATASHA METZLER | 5309 NE 3RD AVE | FORT LAUDERDALE FL 33334-1644 | | 33334 |
| 4248 | WILLIAM S PARKER | 3085 HUNTLEIGH DR | RALEIGH          NC 27604-3369 | | 27604 |
| 4249 | JOSEPH GERARD ARNO | 727 LINSEYS RD | HESSMER          LA 71341-4330 | | 71341 |
| 4250 | STEPHANIE MEARS | 13081 S 2420 W | RIVERTON          UT 84065-2227 | | 84065 |
| 4251 | BRYAN WATTS | 9547 BLAKE LANE | APT 103 | FAIRFAX          VA 22031-1776 | 22031 |
| 4252 | AUSTIN MOSS | 1945 SAVOY DR APT 4204 | ATLANTA          GA 30341-1060 | | 30341 |
| 4253 | ERIC K WILSON | 923 ANSON CT | SURFSIDE BCH          SC 29575-8619 | | 29575 |
| 4254 | ADRIAN D WHITE | 5220 1/2 DE LONGPRE AVE | LOS ANGELES          CA 90027-5712 | | 90027 |
| 4255 | BEN MOLTER | 6369 W WATERVIEW CT | MCCORDSVILLE          IN 46055-9501 | | 46055 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | **Name and Address Line 1** | **Name and Address Line 2** | **Name and Address Line 3** | **Name and Address Line 4** | **Postcode** |
| 4256 | ANN R CALLOWAY | 8018 RIDGE VLY | WOODSTOCK    GA 30189-2597 | | 30189 |
| 4257 | HUDSON THOMAS HUDSON | 7415 S 70TH EAST CT | TULSA    OK 74133-3039 | | 74133 |
| 4258 | ELYANA ALLFORD | 2229 CHADWICK DR | FLORENCE    SC 29501-6418 | | 29501 |
| 4259 | GABRIEL N N ZAYAS | 35900 JENNY LYNNE CIR | ZEPHYRHILLS    FL 33541-2528 | | 33541 |
| 4260 | ADRIENNE A MCJIMSEY | 605 STOREY AVE | MIDLAND    TX 79701-3228 | | 79701 |
| 4261 | MICHAEL GREENE | 16538 OBSIDIAN DRIVE | HOUSTON    TX 77095-4980 | | 77095 |
| 4262 | WILLIAM A CAVE JR | LOIS L CAVE | 124 MARES HEAD PL | TAYLORS    SC 29687-8601 | 29687 |
| 4263 | VAN BOUTTIRATH | 3025 S CAMPBELL AVE | TUCSON    AZ 85713-5048 | | 85713 |
| 4264 | WIESLAW LECH | 702 KENT PLACE | LINDEN NJ 07036-5919 | | 7036 |
| 4265 | ETRADE FRACTNL LQDTN | HARBORSIDE 2 | 200 HUDSON ST  STE 501 | JERSEY CITY NJ  07311 | 7311 |
| 4266 | EMPERY ASSET MANAGEMENT, LP | 1 ROCKEFELLER PLAZA, | SUITE 1205 | NEW YORK NY 10020 | 10020 |
| 4267 | MARK CONLEY | ADDRESS ON FILE WITH KCC | | | |
| 4268 | KATHERINE D CROTHALL | 2425 BLUE CRANE DR. | JACKSON WY 83001 | | 83001 |

Fill in this information to identify the case and this filing:

Debtor Name **Valeritas Holdings, Inc.**

United States Bankruptcy Court for the: _____ District of Delaware
(State)

Case number (*if known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

☐    *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐    *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐    *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐    *Schedule H: Codebtors (Official Form)*

☐    *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐    *Amended Schedule _____*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☒    *Other document that requires a declaration* List of Equity Security Holders _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 02/9/2020 _____
          MM / DD / YYYY

x _John E. Timberlake_
Signature or individual signing on behalf of debtor

John E. Timberlake _____
Printed name

President and Chief Executive Officer _____
Position or relationship to debtor